AUG-18-20 09:14 AM                                                                                             Page 1

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F                    EXPENDITURES/PAYMENTS

Filer ID: C49075 2012 JULY PERIODIC (K)

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 12/12/11 | MOLLYDOOKERWINES.COM | PO BOX 3614 | NAPA | CA 94558 | 1543 R | $0.00 | R-DET | MEMO 1085.63 | DEC-12-11 12:00 AM |
| 12/13/11 | JR CIGARS.COM | 2589 ERIC LANE | BURLINGTON | NC 27215 | 1543 R | $0.00 | R-DET | MEMO 380.00 | DEC-13-11 12:00 AM |
| 12/16/11 | LORD & TAYLOR | 1200 FRANKLIN AVENUE | GARDEN CITY | NY 11530 | 1543 R | $0.00 | R-DET | MEMO 150.00 | DEC-16-11 12:00 AM |
| 12/18/11 | STEW LEONARDS | 10 AIRPORT PLAZA | FARMINGDALE | NY 11735 | 1543 R | $0.00 | R-DET | MEMO 147.66 | DEC-18-11 12:00 AM |
| 12/18/11 | BETHPAGE WINE & LIQUOR | STEWART AVENUE | BETHPAGE | NY 11714 | 1543 R | $0.00 | R-DET | MEMO 62.28 | DEC-18-11 12:00 AM |
| 01/04/12 | STAPLES | 1080 OLD COUNTRY ROAD | WESTBURY | NY 11590 | 1544 R | $0.00 | R-DET | MEMO 94.99 | JAN-04-12 12:00 AM |
| 01/08/12 | BK SWEENEY'S PARKSIDE TAVERN | 356 BROADWAY | BETHPAGE | NY 11714 | 1538 R | $0.00 | R-DET | MEMO 250.00 | JAN-08-12 12:00 AM |
| 01/08/12 | DNCSS | ROUTE 102 | EAST RUTHERFORD | NJ 07073 | 1538 R | $0.00 | R-DET | MEMO 2769.94 | JAN-08-12 12:00 AM |
| 01/08/12 | DESIGNER LIMOSINES | 16 DAVIS AVENUE | PORT WASHINGTON | NY 11050 | 1538 R | $0.00 | R-DET | MEMO 450.00 | JAN-08-12 12:00 AM |
| 01/14/12 | DUNKIN DONUTS | STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $64.83 | CONSV | | JAN-14-12 12:00 AM |
| 01/14/12 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | Debit Card | $331.26 | OFFCE | | JAN-14-12 12:00 AM |
| 01/15/12 | WORLDWIDE GOLF VACATIONS | 22 WOBURN STREET SUITE 23 | READING | MA 01867 | 1540 | $3,000.00 | FUNDR | | JAN-15-12 12:00 AM |
| 01/16/12 | SUNDOWN INDUSTRIES CORP | 15 WEST MALL | PLAINVIEW | NY 11803 | 1539 | $600.00 | OFFCE | | JAN-16-12 12:00 AM |
| 01/17/12 | RICHARD R WALKER | 205 COTTAGE BOULEVARD | HICKSVILLE | NY 11801 | 1538 | $3,469.94 | REIMB | | JAN-17-12 12:00 AM |
| 01/17/12 | CH NUTS | 1449 37TH STREET FLOOR 5 | BROOKLYN | NY 11218 | Debit Card | $75.98 | CONSV | | JAN-17-12 12:00 AM |
| 01/17/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $75.00 | OTHER | Credit card processing fee | JAN-17-12 12:00 AM |
| 01/17/12 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | 1544 R | $0.00 | R-DET | MEMO 75.99 | JAN-17-12 12:00 AM |

Filer ID: C49075                    2012 K                    SCHEDULE: F

# FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**   **EXPENDITURES/PAYMENTS**

**Filer ID: C49075 2012**

| DATE | NAME | ADDRESS | | | AMOUNT | CHECK NO. | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|--------|-----------|---------|-------------|-------------|
| 01/18/12 | MINEOLA POSTMASTER | 160  1ST STREET | MINEOLA | NY 11501 | $58.40 | Debit Card | POSTA | | JAN-18-12  12:00 AM |
| 01/18/12 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164  POST AVENUE | WESTBURY | NY 11590 | $12,000.00 | 1541 | CONSL | | JAN-18-12  12:00 AM |
| 01/18/12 | DANTE FOUNDATION | 235  E JERICHO TURNPIKE | MINEOLA | NY 11501 | $700.00 | 1542 | CONSV | | JAN-18-12  12:00 AM |
| 01/20/12 | UNITEMIZED REIMBURSEMENTS | 212 EVERGREEN AVENUE | BETHPAGE | NY 11714 | $0.00 | 1543 R | R-DET | MEMO 44.91 | JAN-20-12  12:00 AM |
| 01/20/12 | COSTCO WAREHOUSE | 1250 OLD COUNTRY ROAD | WESTBURY | NY 11590 | $74.60 | Debit Card | OFFCE | | JAN-20-12  12:00 AM |
| 01/20/12 | R & J GRAPHICS | 45 CENTRAL AVENUE | FARMINGDALE | NY 11735 | $820.12 | 1547 | OFFCE | | JAN-20-12  12:00 AM |
| 01/20/12 | NEW YORK STATE GRAND LODGE FOUNDATION | 2101  BELLMORE AVENUE | BELLMORE | NY 11710 | $1,050.00 | 1546 | CONSV | | JAN-20-12  12:00 AM |
| 01/20/12 | MCLAUGHLIN & ASSOCIATES | 566  ROUTE 303 | BLAUVELT | NY 10913 | $12,666.00 | 1545 | CONSL | | JAN-20-12  12:00 AM |
| 01/20/12 | DOREEN PENNICA | 212 EVERGREEN AVENUE | BETHPAGE | NY 11714 | $1,870.48 | 1543 | REIMB | | JAN-20-12  12:00 AM |
| 01/20/12 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | $170.98 | 1544 | REIMB | | JAN-20-12  12:00 AM |
| 01/21/12 | CAPITOL PROMOTIONS | PO BOX 231 | GLENSIDE | PA 19038 | $1,000.00 | Debit Card | CONSL | | JAN-21-12  12:00 AM |
| 01/24/12 | CAPITAL PROMOTIONS INC. | PO BOX 231 | GLENSIDE | PA 19038 | $1,000.00 | Debit Card | CONSL | | JAN-24-12  12:00 AM |
| 01/27/12 | CAPITAL PROMOTIONS INC. | PO BOX 231 | GLENSIDE | PA 19038 | $1,079.00 | Debit Card | CONSL | | JAN-27-12  12:00 AM |
| 01/30/12 | SPIRIT | 2800  EXECUTIVE WAY | MIRAMAR | FL 33025 | $0.00 | 1549 R | R-DET | MEMO 1047.06 | JAN-30-12  12:00 AM |
| 01/30/12 | SPIRIT | 2800  EXECUTIVE WAY | MIRAMAR | FL 33025 | $0.00 | 1549 R | R-DET | MEMO 149.58 | JAN-30-12  12:00 AM |
| 01/30/12 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE | NY 11747 | $212.12 | EFT/ACH | OFFCE | | JAN-30-12  12:00 AM |
| 01/30/12 | SPIRIT | 2800  EXECUTIVE WAY | MIRAMAR | FL 33025 | $0.00 | 1549 R | R-DET | MEMO 199.58 | JAN-30-12  12:00 AM |

**Filer ID: C49075   2012  K**   **SCHEDULE: F**

# FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**

### EXPENDITURES/PAYMENTS

**Filer ID: C49075 2012**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|---|
| 01/31/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR | FL 33025 | 1557 R | $0.00 | R-DET | MEMO 606.32 | JAN-31-12 12:00 AM |
| 01/31/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR | FL 33025 | 1549 R | $0.00 | R-DET | MEMO 209.58 | JAN-31-12 12:00 AM |
| 01/31/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR | FL 33025 | 1549 R | $0.00 | R-DET | MEMO 606.32 | JAN-31-12 12:00 AM |
| 02/01/12 | WORLDWIDE GOLF VACATIONS | 22 WOBURN STREET SUITE 23 | READING | MA 01867 | 1557 R | $0.00 | R-DET | MEMO 24550.00 | FEB-01-12 12:00 AM |
| 02/01/12 | NATHAN'S FAMOUS | 1 JERICHO PLAZA FLOOR 2 | JERICHO | NY 11753 | Debit Card | $82.12 | CONSV | | FEB-01-12 12:00 AM |
| 02/02/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR | FL 33025 | 1557 R | $0.00 | R-DET | MEMO 115.60 | FEB-02-12 12:00 AM |
| 02/02/12 | US AIRWAYS | 4000 E SKY HARBOR BOULEVARD | PHOENIX | AZ 85034 | 1557 R | $0.00 | R-DET | MEMO 376.20 | FEB-02-12 12:00 AM |
| 02/02/12 | NYRA | PO BOX 90 | JAMAICA | NY 11417 | Debit Card | $1,010.00 | FUNDR | | FEB-02-12 12:00 AM |
| 02/02/12 | VERIZON | PO BOX 408 | NEWARK | NJ 07101 | EFT/ACH | $55.26 | OFFCE | | FEB-02-12 12:00 AM |
| 02/02/12 | JEWISH STAR | 2 ENDO BOULEVARD | GARDEN CITY | NY 11530 | 1552 | $160.00 | PRINT | | FEB-02-12 12:00 AM |
| 02/02/12 | GARDEN CITY HOTEL REST. | STEWART AVENUE | GARDEN CITY | NY 11530 | 1551 | $4,771.71 | FUNDR | | FEB-02-12 12:00 AM |
| 02/02/12 | US AIRWAYS | 4000 E SKY HARBOR BOULEVARD | PHOENIX | AZ 85034 | 1557 R | $0.00 | R-DET | MEMO 424.40 | FEB-02-12 12:00 AM |
| 02/03/12 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1549 | $2,212.12 | REIMB | | FEB-03-12 12:00 AM |
| 02/03/12 | ELENA MELIUS FOUNDATION | OHEAKA CASTLE | HUNTINGTON | NY 11743 | 1550 | $500.00 | CONSV | | FEB-03-12 12:00 AM |
| 02/04/12 | PANERA BREAD | 165 OLD COUNTRY ROAD | CARLE PLACE | NY 11514 | Debit Card | $115.84 | CONSV | | FEB-04-12 12:00 AM |
| 02/04/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR | FL 33025 | 1557 R | $0.00 | R-DET | MEMO 115.60 | FEB-04-12 12:00 AM |
| 02/04/12 | WATERS EDGE | 401 44TH DRIVE | LONG ISLAND CITY | NY 11101 | Debit Card | $2,020.76 | FUNDR | | FEB-04-12 12:00 AM |

Filer ID: C49075        2012 K        SCHEDULE: F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

Filer ID: C49075 2012                            SCHEDULE: F                    EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|---|
| 02/06/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR | FL 33025 | 1578 R | $0.00 | R-DET | MEMO 166.59 | FEB-06-12 12:00 AM |
| 02/06/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR | FL 33025 | 1557 R | $0.00 | R-DET | MEMO 166.59 | FEB-06-12 12:00 AM |
| 02/06/12 | ANTHONY'S COAL FIRED PIZZA | 137 OLD COUNTRY ROAD | CARLE PLACE | NY 11514 | 1557 R | $0.00 | R-DET | MEMO 54.38 | FEB-06-12 12:00 AM |
| 02/07/12 | HESS | HEMPSTEAD TURNPIKE | LEVITTOWN | NY 11756 | 1578 R | $0.00 | R-DET | MEMO 54.34 | FEB-07-12 12:00 AM |
| 02/08/12 | VERIZON | P.O. BOX 1100 | ALBANY | NY 11250 | EFT/ACH | $845.12 | OFFCE | | FEB-08-12 12:00 AM |
| 02/08/12 | AT&T SERVICE | 1025 LENOX PARK BLVD | BROOKHAVEN | GA 3031931 | Payment | $161.93 | OFFCE | | FEB-08-12 12:00 AM |
| 02/09/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR | FL 33025 | 1578 R | $0.00 | R-DET | MEMO 169.58 | FEB-09-12 12:00 AM |
| 02/10/12 | THE PAT CAIRO FAMILY FOUNDATION | 189 PARKWOLD DRIVE W | VALLEY STREAM | NY 11580 | 1553 | $1,000.00 | CONSV | | FEB-10-12 12:00 AM |
| 02/10/12 | RUTH CHRIS STEAK HOUSE | 600 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $500.63 | CONSV | | FEB-10-12 12:00 AM |
| 02/10/12 | MATTEO'S | 416 BEDFORD AVENUE | BELLMORE | NY 11710 | 1578 R | $0.00 | R-DET | MEMO 88.00 | FEB-10-12 12:00 AM |
| 02/10/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR | FL 33025 | 1578 R | $0.00 | R-DET | MEMO 137.58 | FEB-10-12 12:00 AM |
| 02/11/12 | HARVEST ON FORT POND | 11 S EMERY STREET | MONTAUK | NY 11954 | 1578 R | $0.00 | R-DET | MEMO 140.56 | FEB-11-12 12:00 AM |
| 02/13/12 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN | NY 11756 | Debit Card | $127.62 | OFFCE | | FEB-13-12 12:00 AM |
| 02/13/12 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1557 | $26,455.21 | REIMB | | FEB-13-12 12:00 AM |
| 02/13/12 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 1556 | $6,907.27 | CMAIL | | FEB-13-12 12:00 AM |
| 02/13/12 | LONG ISLAND JEWISH WORLD | 511 HEMPSTEAD AVENUE | W HEMPSTEAD | NY 11552 | 1554 | $594.00 | PRINT | | FEB-13-12 12:00 AM |
| 02/13/12 | UNITEMIZED REIMBURSENENTS | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1557 R | $0.00 | R-DET | MEMO 46.12 | FEB-13-12 12:00 AM |

Filer ID: C49075                    2012   K                        SCHEDULE: F

FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**

**EXPENDITURES/PAYMENTS**

Filer ID: C49075 2012

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 02/14/12 | COSTCO WAREHOUSE | 1250 OLD COUNTRY ROAD | WESTBURY | NY 11590 | Debit Card | $179.33 | OFFCE | | FEB-14-12  12:00 AM |
| 02/14/12 | VICTORY OYSTER BAR | 860  FRANKLIN AVENUE | GARDEN CITY | NY 11530 | 1578 R | $0.00 | R-DET | MEMO 76.26 | FEB-14-12  12:00 AM |
| 02/14/12 | ANTHONY'S COAL FIRED PIZZA | 137 OLD COUNTRY ROAD | CARLE PLACE | NY 11514 | Debit Card | $50.03 | CONSV | | FEB-14-12  12:00 AM |
| 02/14/12 | BETHPAGE PTA | CHERRY AVENUE | BETHPAGE | NY 11714 | 1563 | $500.00 | CONSL | | FEB-14-12  12:00 AM |
| 02/14/12 | 2ND STREET DELI | 188 2ND STREET | MINEOLA | NY 11501 | Debit Card | $102.25 | CONSV | | FEB-14-12  12:00 AM |
| 02/14/12 | HICKSVILLE POSTMASTER | 185 W JOHN STREET | HICKSVILLE | NY 11801 | Debit Card | $90.00 | POSTA | | FEB-14-12  12:00 AM |
| 02/14/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $182.50 | OFFCE | | FEB-14-12  12:00 AM |
| 02/15/12 | SPIRIT | 2800  EXECUTIVE WAY | MIRAMAR | FL 33025 | 1578 R | $0.00 | R-DET | MEMO 291.16 | FEB-15-12  12:00 AM |
| 02/15/12 | KING UMBERTOS | 1343  HEMPSTEAD TURNPIKE | ELMONT | NY 11003 | 1578 R | $0.00 | R-DET | MEMO 74.00 | FEB-15-12  12:00 AM |
| 02/15/12 | KING KULLEN GROCERY CO. | 185  CENTRAL AVENUE | BETHPAGE | NY 11714 | Debit Card | $85.56 | OFFCE | | FEB-15-12  12:00 AM |
| 02/16/12 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164  POST AVENUE | WESTBURY | NY 11590 | 1558 | $12,000.00 | CONSL | | FEB-16-12  12:00 AM |
| 02/16/12 | BETHPAGE STATE PARK | 99 QUAKER MEETING HOUSE RD | BETHPAGE | NY 11714 | 1559 | $1,500.00 | FUNDR | | FEB-16-12  12:00 AM |
| 02/16/12 | A TASTE OF HOME BAKERY | 1992 N  JERUSALEM ROAD | NORTH BELLMORE | NY 11710 | Debit Card | $100.00 | CONSV | | FEB-16-12  12:00 AM |
| 02/16/12 | NASSAU COUNTY CONSERVATIVE PARTY COMMITTEE | 57 LINCOLN RD N | PLAINVIEW | NY 11803 | 1560 | $200.00 | FUNDR | | FEB-16-12  12:00 AM |
| 02/16/12 | AMERICAN AIRLINES CARD SERVICE | PO BOX 619616 | DALLAS | TX 75261 | 1578 R | $0.00 | R-DET | MEMO 126.80 | FEB-16-12  12:00 AM |
| 02/16/12 | SPIRIT | 2800  EXECUTIVE WAY | MIRAMAR | FL 33025 | 1578 R | $0.00 | R-DET | MEMO 58.79 | FEB-16-12  12:00 AM |
| 02/17/12 | GARDEN CITY HOTEL REST. | STEWART AVENUE | GARDEN CITY | NY 11530 | Debit Card | $106.58 | CONSV | | FEB-17-12  12:00 AM |

Filer ID: C49075          2012  K          SCHEDULE:  F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F                    EXPENDITURES/PAYMENTS

Filer ID: C49075 2012

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 02/17/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR | FL 33025 | 1578 R | $0.00 | R-DET | MEMO 172.58 | FEB-17-12 12:00 AM |
| 02/17/12 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | 1561 R | $0.00 | R-DET | MEMO 113.00 | FEB-17-12 12:00 AM |
| 02/18/12 | CVS | 2780 HEMPSTEAD TURNPIKE | WEST HEMPSTEAD | NY 11552 | Debit Card | $94.90 | OFFCE | | FEB-18-12 12:00 AM |
| 02/20/12 | THE PAT CAIRO FAMILY FOUNDATION | 60 PARKWOLD DRIVE W | VALLEY STREAM | NY 11580 | 1562 | $1,500.00 | CONSV | | FEB-20-12 12:00 AM |
| 02/20/12 | JOHN LOGERFO | 4171 FLORENCE ROAD | BETHPAGE | NY 11714 | 1561 | $113.99 | OFFCE | | FEB-20-12 12:00 AM |
| 02/21/12 | CONECTION COMM INC | 111 SULPHUR SPRINGS ROAD | MURFREESBORO | TN 37129 | 1564 | $105.00 | OFFCE | | FEB-21-12 12:00 AM |
| 02/21/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR | FL 33025 | 1578 R | $0.00 | R-DET | MEMO 202.80 | FEB-21-12 12:00 AM |
| 02/21/12 | DELTA | 125 W 55TH STREET | NEW YORK | NY 10019 | 1578 R | $0.00 | R-DET | MEMO 278.80 | FEB-21-12 12:00 AM |
| 02/21/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR | FL 33025 | 1578 R | $0.00 | R-DET | MEMO 227.58 | FEB-21-12 12:00 AM |
| 02/21/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR | FL 33025 | 1578 R | $0.00 | R-DET | MEMO 217.58 | FEB-21-12 12:00 AM |
| 02/22/12 | MCLAUGHLIN & ASSOCIATES | 566 ROUTE 303 | BLAUVELT | NY 10913 | EFT/ACH | $100,000.00 | CONSL | | FEB-22-12 12:00 AM |
| 02/23/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR | FL 33025 | 1578 R | $0.00 | R-DET | MEMO 445.16 | FEB-23-12 12:00 AM |
| 02/23/12 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | 1566 R | $0.00 | R-DET | MEMO 100.00 | FEB-23-12 12:00 AM |
| 02/24/12 | US AIRWAYS | 4000 E SKY HARBOR BOULEVARD | PHOENIX | AZ 85034 | 1578 R | $0.00 | R-DET | MEMO 304.10 | FEB-24-12 12:00 AM |
| 02/24/12 | DELTA | 125 W 55TH STREET | NEW YORK | NY 10019 | 1578 R | $0.00 | R-DET | MEMO 267.60 | FEB-24-12 12:00 AM |
| 02/24/12 | JOHN LOGERFO | 4171 FLORENCE ROAD | BETHPAGE | NY 11714 | 1566 | $100.00 | OFFCE | | FEB-24-12 12:00 AM |
| 02/24/12 | BETHPAGE PTA | CHERRY AVENUE | BETHPAGE | NY 11714 | 1563 | $500.00 | CONSV | | FEB-24-12 12:00 AM |

Filer ID: C49075          2012  K          SCHEDULE: F

FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F

EXPENDITURES/PAYMENTS

Filer ID: C49075 2012

| DATE | NAME | ADDRESS | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|-----------|--------|---------|-------------|-------------|
| 02/24/12 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD | BETHPAGE NY 11714 | Debit Card | $135.00 | POSTA | | FEB-24-12 12:00 AM |
| 02/24/12 | DOMAIN REGISTRY OF AMERICA | 2316 DELAWARE AVENUE SUITE 266 | BUFFALO NY 14216 | 1565 | $105.00 | OFFCE | | FEB-24-12 12:00 AM |
| 02/24/12 | DOVER CORAL HOUSE, INC. | 70 MILBURN AVENUE | BALDWIN NY 11510 | 1567 | $6,408.88 | FUNDR | | FEB-24-12 12:00 AM |
| 02/24/12 | 2012 PINEAPPLE BALL | 12 FRANKLIN COURT E | GARDEN CITY NY 11530 | 1568 | $300.00 | CONSV | | FEB-24-12 12:00 AM |
| 02/25/12 | SAL MANZOS PLUMBING & HEATING INC | 1480 WANTAGH AVENUE | WANTAGH NY 11793 | 1578 R | $0.00 | R-DET | MEMO 383.45 | FEB-25-12 12:00 AM |
| 02/26/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR FL 33025 | 1578 R | $0.00 | R-DET | MEMO 1017.11 | FEB-26-12 12:00 AM |
| 02/26/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR FL 33025 | 1578 R | $0.00 | R-DET | MEMO 1585.69 | FEB-26-12 12:00 AM |
| 02/27/12 | HOTWIRE | 333 MARKET STREET SUITE 100 | SAN FRANCISCO CA 94105 | 1578 R | $0.00 | R-DET | MEMO 597.93 | FEB-27-12 12:00 AM |
| 02/27/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR FL 33025 | 1578 R | $0.00 | R-DET | MEMO 405.58 | FEB-27-12 12:00 AM |
| 02/27/12 | THE STOGIE | 86 S LONG BEACH ROAD | ROCKVILLE CENTRE NY 11570 | 1569 | $1,100.00 | FUNDR | | FEB-27-12 12:00 AM |
| 02/27/12 | HICKSVILLE POSTMASTER | 185 W JOHN STREET | HICKSVILLE NY 11801 | Debit Card | $313.30 | POSTA | | FEB-27-12 12:00 AM |
| 02/28/12 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE NY 11747 | EFT/ACH | $212.16 | OFEXP | | FEB-28-12 12:00 AM |
| 02/29/12 | PIZZA SUPREME | 678 STEWART AVENUE | GARDEN CITY NY 11530 | 1574 R | $0.00 | R-DET | MEMO 149.96 | FEB-29-12 12:00 AM |
| 03/01/12 | WORLD TOUR GOLF LINKS | 2000 WORLD TOUR BOULEVARD | MYRTLE BEACH SC 29579 | Debit Card | $114.09 | FUNDR | | MAR-01-12 12:00 AM |
| 03/01/12 | NASSAU COUNTY COUNCIL OF VETERANS OF FOREGIN WARS | 107 LYONS LAKE ROAD | NASSAU NY 12123 | 1573 | $150.00 | CONSV | | MAR-01-12 12:00 AM |
| 03/01/12 | THOROUGHBREDS | 9706 N KINGS HIGHWAY | MYRTLE BEACH SC 29572 | 1578 R | $0.00 | R-DET | MEMO 3379.45 | MAR-01-12 12:00 AM |
| 03/01/12 | RED HORIZON STRATEGIES, LLC | 32 NOAH DRIVE | AVERILL PARK NY 12018 | 1572 | $1,325.00 | MAILS | | MAR-01-12 12:00 AM |

Filer ID: C49075          2012  K          SCHEDULE:  F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F

EXPENDITURES/PAYMENTS

Filer ID: C49075 2012

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|---|
| 03/01/12 | COMMITTEE TO REELECT JUDGE SULLIVAN | PO BOX 149 | NEW HYDE PARK | NY 11040 | 1570 | $60.00 | CONSV | | MAR-01-12  12:00 AM |
| 03/01/12 | STRATEGIC ADVANTAGE INTERNATIONAL | 120 TINKERTOWN ROAD | PLEASANT VALLEY | NY 12569 | 1571 | $28,000.00 | CONSL | | MAR-01-12  12:00 AM |
| 03/02/12 | DOREEN PENNICA | 212 EVERGREEN AVENUE | BETHPAGE | NY 11714 | 1574 | $463.62 | REIMB | | MAR-02-12  12:00 AM |
| 03/02/12 | KINGSTON PLANTATION | 9800 QUEENSWAY BOULEVARD | MYRTLE BEACH | SC 29572 | 1578 R | $0.00 | R-DET | MEMO 4078.26 | MAR-02-12  12:00 AM |
| 03/02/12 | UNITEMIZED REIMBURSEMENTS | 212 EVERGREEN AVENUE | BETHPAGE | NY 11714 | 1574 R | $0.00 | R-DET | MEMO 28.19 | MAR-02-12  12:00 AM |
| 03/02/12 | PARTY CITY | MAINT STREET | WEST BABLYON | NY 11704 | 1574 R | $0.00 | R-DET | MEMO 89.12 | MAR-02-12  12:00 AM |
| 03/02/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR | FL 33025 | 1578 R | $0.00 | R-DET | MEMO 540.00 | MAR-02-12  12:00 AM |
| 03/02/12 | SPIRIT | 2800 EXECUTIVE WAY | MIRAMAR | FL 33025 | 1578 R | $0.00 | R-DET | MEMO 161.01 | MAR-02-12  12:00 AM |
| 03/02/12 | WALMART | 1220 OLD COUNTRY ROAD | WESTBURY | NY 11590 | 1574 R | $0.00 | R-DET | MEMO 196.35 | MAR-02-12  12:00 AM |
| 03/03/12 | NATIONAL CAR RENTAL | 1100 JET PORT ROAD | MYRTLE BEACH | SC 29577 | Debit Card | $285.24 | FUNDR | | MAR-03-12  12:00 AM |
| 03/05/12 | COSTCO WAREHOUSE | 1250 OLD COUNTRY ROAD | WESTBURY | NY 11590 | Debit Card | $185.80 | CONSV | | MAR-05-12  12:00 AM |
| 03/05/12 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD | BETHPAGE | NY 11714 | Debit Card | $193.20 | POSTA | | MAR-05-12  12:00 AM |
| 03/05/12 | VERIZON | P.O. BOX 1100 | ALBANY | NY 11250 | EFT/ACH | $55.26 | OFFCE | | MAR-05-12  12:00 AM |
| 03/05/12 | PARTY CITY | MAINT STREET | WEST BABLYON | NY 11704 | Debit Card | $89.12 | CONSV | | MAR-05-12  12:00 AM |
| 03/06/12 | KINGSTON PLANTATION | 9800 QUEENSWAY BOULEVARD | MYRTLE BEACH | SC 29572 | 1587 R | $0.00 | R-DET | MEMO 3138.40 | MAR-06-12  12:00 AM |
| 03/06/12 | PARTY CITY | 3541 HEMPSTEAD TURNPIKE | LEVITTOWN | NY 11756 | Debit Card | $117.31 | OFFCE | | MAR-06-12  12:00 AM |
| 03/07/12 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1578 | $15,690.07 | REIMB | | MAR-07-12  12:00 AM |

Filer ID: C49075          2012 K          SCHEDULE:  F

# FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**

**EXPENDITURES/PAYMENTS**

Filer ID: C49075 2012

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|---|
| 03/07/12 | BEN'S KOSHER DELICATESSEN | 59 OLD COUNTRY ROAD | CARLE PLACE | NY 11514 | Debit Card | $531.11 | CONSV | | MAR-07-12 12:00 AM |
| 03/07/12 | THE SARAH GRACE FOUNDATION | 217 PLAINVIEW ROAD | HICKSVILLE | NY 11801 | 1575 | $150.00 | CONSV | | MAR-07-12 12:00 AM |
| 03/07/12 | JEWISH WORLD | 511 HEMPSTEAD AVENUE | WEST HEMPSTEAD | NY 11552 | 1576 | $180.00 | PRINT | | MAR-07-12 12:00 AM |
| 03/07/12 | CHEF CORNER | 95 MINEOLA BOULEVARD | MINEOLA | NY 11501 | Debit Card | $68.66 | CONSV | | MAR-07-12 12:00 AM |
| 03/07/12 | UNITEMIZED REIMBURSEMENTS | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1578 R | $0.00 | R-DET | MEMO 41.73 | MAR-07-12 12:00 AM |
| 03/08/12 | AQUARIUS GLASS | 1005 FULTON STREET | FARMINGDALE | NY 11735 | 1579 | $320.44 | OFFCE | | MAR-08-12 12:00 AM |
| 03/08/12 | AT&T SERVICE | 1025 LENOX PARK BLVD | BROOKHAVEN | GA 3031931 | Payment | $161.93 | OFFCE | | MAR-08-12 12:00 AM |
| 03/08/12 | VERIZON | PO BOX 408 | NEWARK | NJ 07101 | EFT/ACH | $791.40 | OFFCE | | MAR-08-12 12:00 AM |
| 03/09/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $325.00 | OFFCE | | MAR-09-12 12:00 AM |
| 03/09/12 | STEVE CASTRO | 50 BLACKPINE DRIVE | MEDFORD | NY 11763 | 1580 | $391.70 | CONSL | multimedia designer | MAR-09-12 12:00 AM |
| 03/09/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $269.25 | OFFCE | | MAR-09-12 12:00 AM |
| 03/09/12 | CHABAD OF WEST HEMPSTEAD | 411 HEMPSTEAD TURNPIKE | WEST HEMPSTEAD | NY 11552 | 1581 | $1,800.00 | CONSV | | MAR-09-12 12:00 AM |
| 03/10/12 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN | NY 11756 | Debit Card | $253.69 | OFFCE | | MAR-10-12 12:00 AM |
| 03/10/12 | PANERA BREAD | 165 OLD COUNTRY ROAD | CARLE PLACE | NY 11514 | Debit Card | $77.99 | CONSV | | MAR-10-12 12:00 AM |
| 03/12/12 | IRS | 324 25TH STREET | OGDEN | UT 84401 | EFT/ACH | $4,327.00 | OTHER | INCOME TAX | MAR-12-12 12:00 AM |
| 03/13/12 | SILLY FARM | 11860 W. STATE ROAD 84, B-1 | DAVIE | FL 33325 | 1588 R | $0.00 | R-DET | MEMO 69.00 | MAR-13-12 12:00 AM |
| 03/14/12 | ORIENTAL TRADING | PO BOX 327 | OMAHA | NE 68101 | Debit Card | $91.44 | OFFCE | | MAR-14-12 12:00 AM |

Filer ID: C49075      2012 R      SCHEDULE: F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F                     EXPENDITURES/PAYMENTS

Filer ID: C49075 2012

| DATE | NAME | ADDRESS | | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|--|-----------|--------|---------|-------------|-------------|
| 03/14/12 | A & M SUPPLIES NETWORK | 2468 N JERUSALEM ROAD | NORTH BELLMORE | NY | 11710 | 1582 | $17,643.42 | LITER | | MAR-14-12 12:00 AM |
| 03/15/12 | MAYORS & COUNTY EXECUTIVES FOR PENSION ACTION FUND | 3RD AVENUE FLOOR 15 | NEW YORK | NY | 10022 | 1586 | $300.00 | CONSV | | MAR-15-12 12:00 AM |
| 03/15/12 | THE VICTORY GROUP | 701 W AZEELE STREET | TAMPA | FL | 33606 | 1584 | $2,590.00 | TVADS | | MAR-15-12 12:00 AM |
| 03/15/12 | INDEPENDANCE CLUB OF NASSAU | 135 W GATE DRIVE | HUNTINGTON | NY | 11743 | 1583 | $2,500.00 | CONSV | | MAR-15-12 12:00 AM |
| 03/15/12 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN | NY | 11756 | Debit Card | $132.08 | OFFCE | | MAR-15-12 12:00 AM |
| 03/17/12 | EAST WILLISTON FLORIST | 131 JERICHO TURNPIKE | MINEOLA | NY | 11501 | Debit Card | $114.06 | CONSV | | MAR-17-12 12:00 AM |
| 03/19/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY | 11714 | Debit Card | $94.45 | CONSV | | MAR-19-12 12:00 AM |
| 03/21/12 | EDEN N LAIKIN | 200 LEXINGTON AVE APT. | SAYOSTER BAY | NY | 11771 | 1588 | $69.00 | REIMB | face painting supplies for fair | MAR-21-12 12:00 AM |
| 03/21/12 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY | 11566 | 1587 | $3,138.40 | REIMB | | MAR-21-12 12:00 AM |
| 03/22/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA | 92123 | Other | $50.00 | OFFCE | | MAR-22-12 12:00 AM |
| 03/23/12 | COSTCO WAREHOUSE | 1250 OLD COUNTRY ROAD | WESTBURY | NY | 11590 | Debit Card | $76.09 | OFFCE | | MAR-23-12 12:00 AM |
| 03/23/12 | HARBOUR LIGHTS | 89 SOUTH STREET | NEW YORK | NY | 10038 | Debit Card | $146.30 | CONSV | | MAR-23-12 12:00 AM |
| 03/26/12 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY | 11590 | 1589 | $6,000.00 | CONSL | | MAR-26-12 12:00 AM |
| 03/26/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA | 92123 | 1590 | $125.45 | OFFCE | | MAR-26-12 12:00 AM |
| 03/26/12 | HICKSVILLE COMMUNITY COUNCIL | PO BOX 163 | HICKSVILLE | NY | 11802 | 1591 | $60.00 | CONSV | | MAR-26-12 12:00 AM |
| 03/26/12 | NASSAU CANDY | 530 N JOHN STREET | HICKSVILLE | NY | 11801 | 1593 R | $0.00 | R-DET | MEMO 187.90 | MAR-26-12 12:00 AM |
| 03/27/12 | PARTY CITY | 3541 HEMPSTEAD TURNPIKE | LEVITTOWN | NY | 11756 | Debit Card | $308.61 | CONSV | | MAR-27-12 12:00 AM |

Filer ID: C49075          2012  R          SCHEDULE:  F

**FRIENDS OF ED MANGANO**

**NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT**

**SCHEDULE: F**

Filer ID: C49075 2012

**EXPENDITURES/PAYMENTS**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 03/27/12 | EDIBILE ARRANGEMENTS | 428 WOODBURY ROAD | PLAINVIEW | NY 11803 | Debit Card | $109.17 | CONSV | | MAR-27-12 12:00 AM |
| 03/27/12 | THE VICTORY GROUP | 701 W AZEELE STREET | TAMPA | FL 33606 | 1592 | $7,500.00 | CONSL | | MAR-27-12 12:00 AM |
| 03/27/12 | EDWARD KORONA | 76 BOBWHITE LANE | HICKSVILLE | NY 11801 | 1593 | $187.90 | REIMB | easter egg hunt supplies | MAR-27-12 12:00 AM |
| 03/28/12 | CHEF CORNER | 95 MINEOLA BOULEVARD | MINEOLA | NY 11501 | Debit Card | $108.51 | CONSV | | MAR-28-12 12:00 AM |
| 03/29/12 | LIPA | PO BOX 9039 | HICKSVILLE | NY 11802 | EFT/ACH | $234.34 | OPEXP | | MAR-29-12 12:00 AM |
| 03/30/12 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE | NY 11747 | EFT/ACH | $212.16 | OFFCE | | MAR-30-12 12:00 AM |
| 03/30/12 | ANGELO'S 677 PRIME | 677 BROADWAY | ALBANY | NY 12207 | Debit Card | $1,183.34 | CONSV | | MAR-30-12 12:00 AM |
| 04/02/12 | MICRO CENTER | 655 MERRICK AVENUE UEQ | WESTBURY | NY 11590 | Debit Card | $105.86 | OFFCE | | APR-02-12 12:00 AM |
| 04/03/12 | CHEF CORNER | 95 MINEOLA BOULEVARD | MINEOLA | NY 11501 | Debit Card | $160.24 | CONSV | | APR-03-12 12:00 AM |
| 04/04/12 | VERIZON | P.O. BOX 1100 | ALBANY | NY 11250 | EFT/ACH | $55.26 | OFFCE | | APR-04-12 12:00 AM |
| 04/07/12 | EDIBILE ARRANGEMENTS | 428 WOODBURY ROAD | PLAINVIEW | NY 11803 | Debit Card | $72.78 | CONSV | | APR-07-12 12:00 AM |
| 04/07/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $269.27 | CONSV | | APR-07-12 12:00 AM |
| 04/09/12 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 1594 | $1,200.00 | CONSV | | APR-09-12 12:00 AM |
| 04/09/12 | AT&T SERVICE | 1025 LENOX PARK BLVD | BROOKHAVEN | GA 303193( | Payment | $161.93 | OFFCE | | APR-09-12 12:00 AM |
| 04/09/12 | 2012 3 ON 3 BASKETBALL TOURNAMENT | 567 OAKLEY AVENUE | ELMONT | NY 11003 | 1595 | $300.00 | CONSV | | APR-09-12 12:00 AM |
| 04/10/12 | VERIZON | 310 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Payment | $217.24 | OFFCE | | APR-10-12 12:00 AM |
| 04/10/12 | VERIZON | P.O. BOX 1100 | ALBANY | NY 11250 | EFT/ACH | $830.81 | OFFCE | | APR-10-12 12:00 AM |

Filer ID: C49075          2012  K          **SCHEDULE:  F**

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F

EXPENDITURES/PAYMENTS

Filer ID: C49075 2012

| DATE | NAME | ADDRESS | | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|---|-----------|--------|---------|-------------|-------------|
| 04/12/12 | SOUTH OF THE BOARDER | 335 WANTAGH AVENUE | LEVITTOWN | NY | 11756 | 1598 | $650.00 | FUNDR | | APR-12-12 12:00 AM |
| 04/12/12 | NASSAU COUNTY CONSERVATIVE PARTY COMMITTEE | 57 LINCOLN RD W | PLAINVIEW | NY | 11803 | 1599 | $2,500.00 | CONSV | | APR-12-12 12:00 AM |
| 04/12/12 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY | 11801 | Debit Card | $304.13 | OFFCE | | APR-12-12 12:00 AM |
| 04/13/12 | MERCHANTS INSURANCE COMPANY | 212 BROADWAY | BETHPAGE | NY | 11714 | EFT/ACH | $1,911.00 | OFFCE | | APR-13-12 12:00 AM |
| 04/13/12 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN | NY | 11756 | Debit Card | $185.61 | OFFCE | | APR-13-12 12:00 AM |
| 04/15/12 | CHARLES J. FUSCHILLO REPUBLICAN CLUB | PO BOX 922 | WESTBURY | NY | 11590 | 1603 | $100.00 | CONSV | | APR-15-12 12:00 AM |
| 04/15/12 | FOR THE LOVE OF THE GAME | 5788 MERRICK ROAD | NORTH MASSAPEQUA | NY | 11758 | 1600 | $175.00 | CONSV | | APR-15-12 12:00 AM |
| 04/15/12 | PLAINVIEW REPUBLICAN CLUB | 164 POST AVENUE | WESTBURY | NY | 11590 | 1602 | $100.00 | CONSV | | APR-15-12 12:00 AM |
| 04/15/12 | COALITION AGAINST CHILD ABUSE & NEGLECT | 1900 GRUMMAN ROAD W SUITE 900 | BETHPAGE | NY | 11714 | 1601 | $350.00 | CONSV | | APR-15-12 12:00 AM |
| 04/17/12 | A TASTE OF HOME BAKERY | 1992 N JERUSALEM ROAD | NORTH BELLMORE | NY | 11710 | Debit Card | $200.00 | CONSV | | APR-17-12 12:00 AM |
| 04/17/12 | Pt WASHINGTON CHAMBER OF COMMERCE | PO BOX 764 | PORT WASHINGTON | NY | 11050 | 1604 | $120.00 | CONSV | | APR-17-12 12:00 AM |
| 04/17/12 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY | 11729 | 1605 | $1,496.85 | OFFCE | | APR-17-12 12:00 AM |
| 04/18/12 | MARRIOTT | 101 JAMES DOOLITTLE BOULEVARD | UNIONDALE | NY | 11553 | Debit Card | $100.64 | CONSV | | APR-18-12 12:00 AM |
| 04/19/12 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY | 11729 | 1608 | $6,995.42 | CMALL | | APR-19-12 12:00 AM |
| 04/19/12 | NEW YORK STATE GRAND LODGE FOUNDATION | 2101 BELLMORE AVENUE | BELLMORE | NY | 11710 | 1609 | $540.00 | CONSV | | APR-19-12 12:00 AM |
| 04/24/12 | COSTCO WAREHOUSE | 1250 OLD COUNTRY ROAD | WESTBURY | NY | 11590 | Debit Card | $135.03 | OFFCE | | APR-24-12 12:00 AM |
| 04/25/12 | BAGEL BOSS | 43 OLD COUNTRY ROAD | CARLE PLACE | NY | 11514 | 1613 R | $0.00 | R-DET | MEMO 63-44 | APR-25-12 12:00 AM |

Filer ID: C49075        2012 R

SCHEDULE: F

AUG-18-20 09:12 AM

Page 13

**FRIENDS OF ED MANGANO**

**NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT**

**EXPENDITURES/PAYMENTS**

**SCHEDULE: F**

**Filer ID: C49075 2012**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 04/26/12 | LIPA | PO BOX 9039 | HICKSVILLE | NY 11802 | EFT/ACH | $119.50 | OFFCE | | APR-26-12  12:00 AM |
| 04/26/12 | THE SARAH GRACE FOUNDATION | 217 PLAINVIEW ROAD | HICKSVILLE | NY 11801 | 1610 | $150.00 | CONSV | | APR-26-12  12:00 AM |
| 04/26/12 | B.R. SINGLETONS | 150 HICKSVILLE ROAD | BETHPAGE | NY 11714 | 1611 | $1,206.77 | OFFCE | | APR-26-12  12:00 AM |
| 04/27/12 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1613 | $63.44 | REIMB | | APR-27-12  12:00 AM |
| 04/27/12 | LAMARMITE RESTAURANT INC. | 234 HILLSIDE AVENUE | WILLISTON PARK | NY 11596 | 1612 | $2,460.60 | FUNDR | | APR-27-12  12:00 AM |
| 04/29/12 | THE NEW YORK RACING | 11000 ROACKAWAY BLVD | OZONE PARK | NY 11420 | 1623  R | $0.00 | R-DET | MEMO 4260.00 | APR-29-12  12:00 AM |
| 04/29/12 | COALITION AGAINST CHILD ABUSE & NEGLECT | GRUMMAN ROAD W  SUITE 900 | BETHPAGE | NY 11714 | 1614 | $2,000.00 | CONSV | | APR-29-12  12:00 AM |
| 04/30/12 | GLASS HOUSE TAVERN | 252 W  47TH STREET | NEW YORK | NY 10036 | Debit Card | $207.79 | CONSV | | APR-30-12  12:00 AM |
| 04/30/12 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE | NY 11747 | EFT/ACH | $212.16 | OFFCE | | APR-30-12  12:00 AM |
| 05/01/12 | SUN PROPERTIES | 5525 AMBOY ROAD | STATEN ISLAND | NY 10312 | 1615 | $6,000.00 | OFFCE | | MAY-01-12  12:00 AM |
| 05/01/12 | RADIOSHACK | 541 OLD COUNTRY ROAD | WESTBURY | NY 11590 | Debit Card | $75.46 | OFFCE | | MAY-01-12  12:00 AM |
| 05/01/12 | STEVE CASTRO | 50  BLACKPINE DRIVE | MEDFORD | NY 11763 | 1616 | $2,000.00 | CONSL | | MAY-01-12  12:00 AM |
| 05/02/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $150.00 | OFFCE | | MAY-02-12  12:00 AM |
| 05/02/12 | QUARTE CATERERS, INC. | NASSAU COUNTY BAR ASSOC. | MINEOLA | NY 11501 | Debit Card | $50.93 | CONSV | | MAY-02-12  12:00 AM |
| 05/02/12 | HICKSVILLE POSTMASTER | 185 W JOHN STREET | HICKSVILLE | NY 11801 | Debit Card | $160.00 | POSTA | | MAY-02-12  12:00 AM |
| 05/02/12 | THINGS REMEMBERED | 630  OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $168.38 | CONSV | | MAY-02-12  12:00 AM |
| 05/03/12 | SIGN TECHNOLOGY SYSTEMS | 360  FRANKLIN AVENUE | FRANKLIN SQUARE | NY 11010 | 1617 | $1,400.00 | OFFCE | | MAY-03-12  12:00 AM |

Filer ID: C49075          2012  K                    SCHEDULE: F

## FRIENDS OF ED MANGANO

### NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**

**EXPENDITURES/PAYMENTS**

Filer ID: C49075 2012

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 05/03/12 | VERIZON | P.O. BOX 1100 | ALBANY | NY 11250 | EFT/ACH | $55.26 | OFFCE | | MAY-03-12 12:00 AM |
| 05/04/12 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD | BETHPAGE | NY 11714 | 1618 | $180.00 | POSTA | | MAY-04-12 12:00 AM |
| 05/05/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $175.92 | CONSV | | MAY-05-12 12:00 AM |
| 05/07/12 | OHEKA CATERING | 135 W  GATE DRIVE | HUNTINGTON | NY 11743 | Debit Card | $1,216.60 | CONSV | | MAY-07-12 12:00 AM |
| 05/07/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $173.75 | CONSV | | MAY-07-12 12:00 AM |
| 05/09/12 | VERIZON | P.O. BOX 1100 | ALBANY | NY 11250 | EFT/ACH | $797.35 | OFFCE | | MAY-09-12 12:00 AM |
| 05/09/12 | YOUR MOTHER HOUSE KITCHEN | 2349 JERICHO TPKE | GARDEN CITY | NY 11530 | Debit Card | $120.48 | CONSV | | MAY-09-12 12:00 AM |
| 05/09/12 | AT&T SERVICE | 1025 LENOX PARK BLVD | BROOKHAVEN | GA 303193 | Payment | $161.69 | OFFCE | | MAY-09-12 12:00 AM |
| 05/12/12 | OHEKA CATERING | 135 W  GATE DRIVE | HUNTINGTON | NY 11743 | Debit Card | $445.43 | CONSV | | MAY-12-12 12:00 AM |
| 05/12/12 | KING UMBERTOS | 1343 HEMPSTEAD TURNPIKE ELMONT | | NY 11003 | Debit Card | $1,201.31 | CONSV | | MAY-12-12 12:00 AM |
| 05/14/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | 1625 | $88.25 | CONSL | | MAY-14-12 12:00 AM |
| 05/14/12 | OHEKA CATERING | 135 W  GATE DRIVE | HUNTINGTON | NY 11743 | 1620 | $2,607.00 | FUNDR | | MAY-14-12 12:00 AM |
| 05/14/12 | 30FPS PRODUCTIONS, INC | 111 GLEN STREET | GLEN COVE | NY 11542 | 1624 | $29,250.00 | TVADS | | MAY-14-12 12:00 AM |
| 05/14/12 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1623 | $4,260.00 | REIMB | | MAY-14-12 12:00 AM |
| 05/14/12 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 1622 | $6,000.00 | CONSL | | MAY-14-12 12:00 AM |
| 05/15/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | 1627 R | $0.00 | R-DET | MEMO 110.00 | MAY-15-12 12:00 AM |
| 05/15/12 | LORI D'AMBOLA FUND | 67 HERITAGE POINT BOULEVARD | BARNEGAT | NJ 08005 | 1626 | $1,000.00 | CONSV | | MAY-15-12 12:00 AM |

Filer ID: C49075          2012  K

**SCHEDULE:** F

FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F                    EXPENDITURES/PAYMENTS

Filer ID: C49075 2012

| DATE | NAME | ADDRESS | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|-----------|--------|---------|-------------|-------------|
| 05/16/12 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN NY 11756 | Debit Card | $226.38 | OFFCE | | MAY-16-12 12:00 AM |
| 05/16/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO CA 92123 | Other | $65.00 | OFFCE | | MAY-16-12 12:00 AM |
| 05/17/12 | NY SOUP EXCHANGE | FRANKLIN AVENUE | GARDEN CITY NY 11530 | Debit Card | $55.00 | CONSV | | MAY-17-12 12:00 AM |
| 05/17/12 | OHEKA CATERING | 135 W GATE DRIVE | HUNTINGTON NY 11743 | Debit Card | $149.56 | CONSV | | MAY-17-12 12:00 AM |
| 05/18/12 | STAPLES | 1080 OLD COUNTRY ROAD | WESTBURY NY 11590 | 1641 R | $0.00 | R-DET | MEMO 129.56 | MAY-18-12 12:00 AM |
| 05/18/12 | NYS DMV | 801 AXINN AVENUE | GARDEN CITY NY 11530 | Debit Card | $299.63 | OFFCE | | MAY-18-12 12:00 AM |
| 05/20/12 | RX EXPRESS | 1800 SIR TYLER DRIVE | WILMINGTON NC 28405 | Debit Card | $338.00 | PRINT | | MAY-20-12 12:00 AM |
| 05/20/12 | GUILIO CESARE | 18 ELLISON AVENUE | WESTBURY NY 11590 | Debit Card | $131.54 | CONSV | | MAY-20-12 12:00 AM |
| 05/20/12 | AC MOORE | 3988 HEMPSTEAD TPKE | BETHPAGE NY 11714 | Debit Card | $196.09 | OFFCE | | MAY-20-12 12:00 AM |
| 05/21/12 | THE CHOCOLATE LADY | 49 AUDREY AVENUE | OYSTER BAY NY 11771 | Debit Card | $97.76 | CONSV | | MAY-21-12 12:00 AM |
| 05/21/12 | BETHPAGE YOUTH HOCKEY | 2 NICHOLAS COURT | BETHPAGE NY 11714 | 1632 | $100.00 | R-DET | | MAY-21-12 12:00 AM |
| 05/22/12 | EMPIRE STATE PLAZA | STATE STREET | ALBANY NY 12201 | Debit Card | $54.45 | OFFCE | | MAY-22-12 12:00 AM |
| 05/23/12 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE NY 11801 | 1628 R | $0.00 | R-DET | MEMO 84.13 | MAY-23-12 12:00 AM |
| 05/23/12 | TOMCO AUTO | 900 STEWART AVENUE | BETHPAGE NY 11714 | Debit Card | $1,228.42 | OFFCE | | MAY-23-12 12:00 AM |
| 05/24/12 | LIPA | PO BOX 9039 | HICKSVILLE NY 11802 | EFT/ACH | $114.34 | OFFCE | | MAY-24-12 12:00 AM |
| 05/25/12 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE NY 11801 | 1628 R | $0.00 | R-DET | MEMO 75.99 | MAY-25-12 12:00 AM |
| 05/25/12 | SUNOCO | 489 STEWART AVENUE | BETHPAGE NY 11714 | Debit Card | $78.04 | OFFCE | | MAY-25-12 12:00 AM |

Filer ID: C49075                    2012 K                    SCHEDULE: F

FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

Filer ID: C49075 2012                          SCHEDULE: F                          EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 05/25/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $102.04 | CONSV | | MAY-25-12 12:00 AM |
| 05/25/12 | CROSSROADS | 646 S  BROADWAY | HICKSVILLE | NY 11801 | 1641 R | $0.00 | R-DET | MEMO 109.65 | MAY-25-12 12:00 AM |
| 05/26/12 | YELLOW HOOK GRILL | 7003  3RD AVENUE | BROOKLYN | NY 11209 | Debit Card | $52.24 | CONSV | | MAY-26-12 12:00 AM |
| 05/27/12 | LOWE'S | 920 S BROADWAY | HICKSVILLE | NY 11801 | Debit Card | $201.63 | CONSV | | MAY-27-12 12:00 AM |
| 05/29/12 | JOHN LOGERFO | 4171 FLORENCE ROAD | BETHPAGE | NY 11714 | 1628 | $160.12 | OFFCE | | MAY-29-12 12:00 AM |
| 05/29/12 | LAURA MUNAFO | 383 WOODBRIDGE LANE | JERICHO | NY 11753 | 1627 | $110.00 | CONSL | | MAY-29-12 12:00 AM |
| 05/29/12 | CROSSROADS | 646 S  BROADWAY | HICKSVILLE | NY 11801 | 1641 R | $0.00 | R-DET | MEMO 165.20 | MAY-29-12 12:00 AM |
| 05/29/12 | TARGET | 1139 CORPORATE DRIVE | WESTBURY | NY 11590 | 1635 R | $0.00 | R-DET | MEMO 203.32 | MAY-29-12 12:00 AM |
| 05/29/12 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN | NY 11756 | 1630 R | $0.00 | R-DET | MEMO 109.00 | MAY-29-12 12:00 AM |
| 05/30/12 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE | NY 11747 | EFT/ACH | $212.16 | OFFCE | | MAY-30-12 12:00 AM |
| 05/30/12 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 1629 | $1,648.93 | OFFCE | | MAY-30-12 12:00 AM |
| 05/31/12 | LT. DET JOSEPH PETTOSINO ASSOC OF AMERICA | 808  111TH STREET | FLUSHING | NY 11368 | 1631 | $1,650.00 | CONSV | | MAY-31-12 12:00 AM |
| 05/31/12 | VERIZON | PO BOX 408 | NEWARK | NJ 07101 | 1641 R | $0.00 | R-DET | MEMO 419.50 | MAY-31-12 12:00 AM |
| 05/31/12 | SEASONS 52 | 630 OLD COUNTRY RD. | GARDEN CITY | NY 11530 | 1641 R | $0.00 | R-DET | MEMO 181.94 | MAY-31-12 12:00 AM |
| 05/31/12 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1630 | $109.00 | REIMB | | MAY-31-12 12:00 AM |
| 06/01/12 | GO WIRELESS | 6 JERICHO TURNPIKE | MINEOLA | NY 11501 | 1641 R | $0.00 | R-DET | MEMO 390.63 | JUN-01-12 12:00 AM |
| 06/01/12 | WINE SHERMER ZAGATWINE | 122 S  RIDGE STREET | RYE BROOK | NY 10573 | 1641 R | $0.00 | R-DET | MEMO 173.77 | JUN-01-12 12:00 AM |

Filer ID: C49075                          2012  K                          SCHEDULE:  F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

Filer ID: C49075 2012

SCHEDULE: F

EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 06/01/12 | MIO POSTO RESTAURANT INC | 8 MANOR DRIVE | BETHPAGE | NY 11714 | Debit Card | $125.00 | CONSV | | JUN-01-12 12:00 AM |
| 06/01/12 | ANTHONY'S COAL FIRED PIZZA | 137 OLD COUNTRY ROAD | CARLE PLACE | NY 11514 | Debit Card | $55.83 | CONSV | | JUN-01-12 12:00 AM |
| 06/04/12 | VERIZON | P.O. BOX 1100 | ALBANY | NY 11250 | EFT/ACH | $55.28 | OFFICE | | JUN-04-12 12:00 AM |
| 06/05/12 | UNITEMIZED REIMBURSEMENTS | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1639 R | $0.00 | R-DET | MEMO 42.50 | JUN-05-12 12:00 AM |
| 06/05/12 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1639 | $102.50 | REIMB | | JUN-05-12 12:00 AM |
| 06/05/12 | LI ARTS COUNCIL | 130 E MERRICK ROAD | FREEPORT | NY 11520 | 1637 | $900.00 | CONSV | | JUN-05-12 12:00 AM |
| 06/05/12 | HICKSVILLE CHAMBER OF COMMERCE | 10 W MARIE STREET | HICKSVILLE | NY 11801 | 1633 | $200.00 | FUNDR | | JUN-05-12 12:00 AM |
| 06/05/12 | THE MILL RIVER CLUB | 103 MILL RIVER ROAD | OYSTER BAY | NY 11771 | 1634 | $5,000.00 | FUNDR | | JUN-05-12 12:00 AM |
| 06/05/12 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1635 | $203.32 | REIMB | fair supplies | JUN-05-12 12:00 AM |
| 06/05/12 | BETHPAGE HIGH SCHOOL MARINE PHYSICAL FITNESS | CHERRY AVENUE | BETHPAGE | NY 11714 | 1636 | $200.00 | CONSV | | JUN-05-12 12:00 AM |
| 06/06/12 | MCLAUGHLIN & ASSOCIATES | 566 ROUTE 303 | BLAUVELT | NY 10913 | 1674 | $200,000.00 | CONSL | | JUN-06-12 12:00 AM |
| 06/06/12 | HOME FOR HOMECOMING HEROES | 356 BROADWAY | BETHPAGE | NY 11714 | 1673 | $200.00 | CONSV | | JUN-06-12 12:00 AM |
| 06/07/12 | HICKSVILLE POSTMASTER | 185 W JOHN STREET | HICKSVILLE | NY 11801 | 1641 R | $0.00 | R-DET | MEMO 81.00 | JUN-07-12 12:00 AM |
| 06/08/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $96.61 | CONSV | | JUN-08-12 12:00 AM |
| 06/08/12 | VERIZON | P.O. BOX 1100 | ALBANY | NY 11250 | EFT/ACH | $790.36 | OFFICE | | JUN-08-12 12:00 AM |
| 06/11/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $67.50 | OFFICE | | JUN-11-12 12:00 AM |
| 06/11/12 | HICKSVILLE POSTMASTER | 185 W JOHN STREET | HICKSVILLE | NY 11801 | Debit Card | $237.50 | POSTA | | JUN-11-12 12:00 AM |

Filer ID: C49075          2012 K          SCHEDULE: F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F

EXPENDITURES/PAYMENTS

Filer ID: C49075 2012

| DATE | NAME | ADDRESS | | | CHECK NO. | PURPOSE | AMOUNT | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|---|
| 06/11/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | 1675 | OFFCE | $90.16 | | JUN-11-12 12:00 AM |
| 06/11/12 | KING UMBERTOS | 1343 HEMPSTEAD TURNPIKE | ELMONT | NY 11003 | Debit Card | CONSV | $2,497.21 | | JUN-11-12 12:00 AM |
| 06/11/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | 1657 | OFFCE | $3,780.00 | | JUN-11-12 12:00 AM |
| 06/13/12 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 1679 | CONSV | $200.00 | | JUN-13-12 12:00 AM |
| 06/13/12 | PASSIONE | 231 OLD COUNTRY ROAD | CARLE PLACE | NY 11514 | Debit Card | OFFCE | $87.00 | | JUN-13-12 12:00 AM |
| 06/13/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | OFFCE | $175.00 | | JUN-13-12 12:00 AM |
| 06/13/12 | CARLYLE ON THE GREEN | BETHPAGE STATE PARK | BETHPAGE | NY 11714 | 1640 | FUNDR | $20,000.00 | | JUN-13-12 12:00 AM |
| 06/13/12 | LI ARTS COUNCIL | 130 E MERRICK ROAD | FREEPORT | NY 11520 | 1676 | CONSV | $350.00 | | JUN-13-12 12:00 AM |
| 06/13/12 | LEVITTOWN WEST GOLF OUTING | 164 POST AVENUE | WESTBURY | NY 11590 | 1677 | CONSV | $1,500.00 | | JUN-13-12 12:00 AM |
| 06/13/12 | MTA COMMANDING OFFICERS ASSOC | 100 COMMERCIAL AVENUE | GARDEN CITY | NY 11530 | 1678 | CONSV | $200.00 | | JUN-13-12 12:00 AM |
| 06/14/12 | RICHARD R WALKER | 205 COTTAGE BOULEVARD | HICKSVILLE | NY 11801 | 1641 | REIMB | $1,651.25 | | JUN-14-12 12:00 AM |
| 06/16/12 | CARLTUN ON THE PARK | 2 HILLSIDE AVENUE | WILLISTON PARK | NY 11596 | Debit Card | OFFCE | $442.15 | | JUN-16-12 12:00 AM |
| 06/18/12 | NOVITA | 860 FRANKLIN AVENUE | GARDEN CITY | NY 11530 | Debit Card | CONSV | $141.12 | | JUN-18-12 12:00 AM |
| 06/18/12 | MAJESTIC DINER | 498 OLD COUNTRY ROAD | WESTBURY | NY 11590 | Debit Card | CONSV | $237.86 | | JUN-18-12 12:00 AM |
| 06/18/12 | BETHPAGE STATE PARK | 99 QUAKER MEETING HOUSE RD | BETHPAGE | NY 11714 | 1642 | FUNDR | $11,000.00 | | JUN-18-12 12:00 AM |
| 06/18/12 | ANTICH SAPORI | 326 BROADWAY | BETHPAGE | NY 11714 | Debit Card | CONSV | $60.83 | | JUN-18-12 12:00 AM |
| 06/19/12 | TOABACCON J BARBERA | 990 FRANKLIN AVENUE | GARDEN CITY | NY 11530 | Debit Card | FUNDR | $508.91 | | JUN-19-12 12:00 AM |

**FRIENDS OF ED MANGANO**

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**

**EXPENDITURES/PAYMENTS**

**Filer ID: C49075 2012**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|---|
| 06/20/12 | SMOKE STAX | 240 N BROADWAY | HICKSVILLE | NY 11801 | Debit Card | $1,947.46 | FUNDR | | JUN-20-12  12:00 AM |
| 06/20/12 | BETHPAGE STATE PARK | 99 QUAKER MEETING HOUSE RD | BETHPAGE | NY 11714 | 1649 | $1,700.00 | FUNDR | | JUN-20-12  12:00 AM |
| 06/20/12 | BETHPAGE PRO SHOP | BETHPAGE STATE PARK | BETHPAGE | NY 11714 | 1643 | $6,400.00 | FUNDR | | JUN-20-12  12:00 AM |
| 06/20/12 | BETHPAGE PRO SHOP | BETHPAGE STATE PARK | BETHPAGE | NY 11714 | 1650 | $1,420.00 | FUNDR | | JUN-20-12  12:00 AM |
| 06/23/12 | SUNOCO | 489 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $61.40 | OFFCE | | JUN-23-12  12:00 AM |
| 06/26/12 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN | NY 11756 | Debit Card | $431.07 | OFFCE | | JUN-26-12  12:00 AM |
| 06/26/12 | LT DET JOSEPH PETROSINO ASSOC | 48-08 111 STREET | FLUSHING MEADOWS | NY 11368 | 1644 | $1,500.00 | CONSV | | JUN-26-12  12:00 AM |
| 06/26/12 | FALKOWSKI FANANCIAL INC | 433 NEW HAVEN AVENUE | MILFORD | CT 06460 | 1645 | $50.00 | PROFL | | JUN-26-12  12:00 AM |
| 06/26/12 | NASSAU COUNTY REPUBLICAN COMMITEE | 164 POST AVENUE | WESTBURY | NY 11590 | 1656 | $250.00 | CONSV | | JUN-26-12  12:00 AM |
| 06/26/12 | NASSAU COUNTY REPUBLICAN COMMITEE | 164 POST AVENUE | WESTBURY | NY 11590 | 1655 | $6,000.00 | CONSL | | JUN-26-12  12:00 AM |
| 06/26/12 | GARDEN CITY HOTEL REST. | STEWART AVENUE | GARDEN CITY | NY 11530 | 1652 | $1,396.75 | FUNDR | | JUN-26-12  12:00 AM |
| 06/26/12 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 1646 | $6,933.59 | PROFL | | JUN-26-12  12:00 AM |
| 06/26/12 | SIGN TECHNOLOGY SYSTEMS | 360 FRANKLIN AVENUE | FRANKLIN SQUARE | NY 11010 | 1647 | $2,063.88 | PROFL | | JUN-26-12  12:00 AM |
| 06/26/12 | STEVE CASTRO | 50 BLACKPINE DRIVE | MEDFORD | NY 11763 | 1648 | $2,375.00 | PROFL | | JUN-26-12  12:00 AM |
| 06/26/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $812.50 | OFFCE | | JUN-26-12  12:00 AM |
| 06/27/12 | TICKETMASTER | 9348 CIVIC CENTER DRIVE | BEVERLY HILLS | CA 90210 | 1659 R | $0.00 | R-DET | MEMO 240.00 | JUN-27-12  12:00 AM |
| 06/27/12 | SMOKE STAX | 240 N BROADWAY | HICKSVILLE | NY 11801 | Debit Card | $203.12 | OFFCE | | JUN-27-12  12:00 AM |

**Filer ID: C49075**

**2012  K**

**SCHEDULE:  F**

**FRIENDS OF ED MANGANO**

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**

### EXPENDITURES/PAYMENTS

**Filer ID: C49075 2012**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 06/27/12 | SWAN PRIME MEATS | WANTAGH AVENUE | BETHPAGE | NY 11714 | Debit Card | $91.35 | CONSV | | JUN-27-12 12:00 AM |
| 06/28/12 | LIPA | PO BOX 9039 | HICKSVILLE | NY 11802 | EFT/ACH | $158.55 | OFFCE | | JUN-28-12 12:00 AM |
| 06/28/12 | LL VINCENT GALLICK | 66 EXECUTIVE PLAZA | ROSLYN | NY 11576 | 1658 | $900.00 | OFFCE | funiture | JUN-28-12 12:00 AM |
| 06/28/12 | MORTON'S | 777 NORTHERN BOULEVARD | GREAT NECK | NY 11021 | Debit Card | $862.41 | CONSV | | JUN-28-12 12:00 AM |
| 06/29/12 | THE MILL RIVER CLUB | 103 MILL RIVER ROAD | OYSTER BAY | NY 11771 | 1660 | $9,251.60 | FUNDR | | JUN-29-12 12:00 AM |
| 06/29/12 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1659 | $240.00 | REIMB | | JUN-29-12 12:00 AM |
| 07/02/12 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE | NY 11747 | EFT/ACH | $212.13 | OFFCE | | JUL-02-12 12:00 AM |
| 07/03/12 | THE SPECTOR GROUP II | 220 CROSSWAYS PARK DRIVE W | WOODBURY | NY 11797 | 1661 | $4,250.00 | OTHER | return of duplicate donation | JUL-03-12 12:00 AM |
| 07/05/12 | VERIZON WIRELESS | NORTH BROADWAY | JERICHO | NY 11735 | EFT/ACH | $55.26 | OFFCE | | JUL-05-12 12:00 AM |
| 07/05/12 | NASSAU COUNTY CLERK | 240 OLD COUNTRY ROAD | MINEOLA | NY 11501 | 1639 R | $0.00 | R-DET | MEMO 60.00 | JUL-05-12 12:00 AM |
| 07/09/12 | 7TH STREET GOURMENT DELI | 100 7TH STREET | GARDEN CITY | NY 11530 | Debit Card | $93.76 | CONSV | | JUL-09-12 12:00 AM |
| 07/10/12 | VERIZON | P.O. BOX 1100 | ALBANY | NY 11250 | EFT/ACH | $785.56 | OFFCE | | JUL-10-12 12:00 AM |
| 07/10/12 | APPLE | ROOSEVELT FIELD MALL 630 OLD COUNTRY RD | GARDEN CITY | NY 11530 | Debit Card | $198.66 | OFFCE | | JUL-10-12 12:00 AM |
| 07/11/12 | UNITEMIZED EXPENDITURE | | | | | $1,830.22 | OTHER | Total Unitemized Expenditures | JUL-11-12 11:59 PM |

**NO. of TRANSACTIONS** 337          **TOTAL** $707,679.51

**Filer ID: C49075**          **2012 R**          **SCHEDULE: F**

AUG-18-20 09:13 AM                                                                                               Page 1

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

Filer ID: C49075 2013 JANUARY PERIODIC (J)          SCHEDULE: F          EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 06/26/12 | TARGET | 3050 HEMPSTEAD TURNPIKE | LEVITTOWN | NY 11756 | 1680 R | $0.00 | R-DET | MEMO 313.71 | JUN-26-12 12:00 AM |
| 07/09/12 | AQUARIUM VILLAGE | 473 OLD COUNTRY ROAD | WESTBURY | NY 11590 | 1683 R | $0.00 | R-DET | MEMO 1113.53 | JUL-09-12 12:00 AM |
| 07/13/12 | AQUARIUM VILLAGE | 473 OLD COUNTRY ROAD | WESTBURY | NY 11590 | 1697 R | $0.00 | R-DET | MEMO 385.00 | JUL-13-12 12:00 AM |
| 07/13/12 | NASSAU COUNTY REPUBLICAN CAMPAIGN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 1679 | $200.00 | FUNDR | | JUL-13-12 12:00 AM |
| 07/14/12 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | Debit Card | $94.69 | OFFCE | | JUL-14-12 12:00 AM |
| 07/14/12 | HICKSVILLE POSTMASTER | 185 W JOHN STREET | HICKSVILLE | NY 11801 | Debit Card | $180.00 | POSTA | | JUL-14-12 12:00 AM |
| 07/16/12 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 1662 | $200,000.00 | CONSL | | JUL-16-12 12:00 AM |
| 07/16/12 | UTICA FIRST INSURANCE COMPANY | PO BOX 851 | UTICA | NY 13503 | 1669 | $1,689.35 | OFFCE | | JUL-16-12 12:00 AM |
| 07/16/12 | AMERICAN LEGION POST #339 | 1 CAUSEWAY | LAWRENCE | NY 11559 | 1667 | $100.00 | CONSV | | JUL-16-12 12:00 AM |
| 07/16/12 | RED HORIZON STRATEGIES, LLC | 32 NOAH DRIVE | AVERILL PARK | NY 12018 | 1666 | $1,500.00 | OFFCE | | JUL-16-12 12:00 AM |
| 07/16/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | 1663 | $66.78 | OFFCE | | JUL-16-12 12:00 AM |
| 07/17/12 | LAURA MUNAFO | 383 WOODBRIDGE LANE | JERICHO | NY 11753 | 1680 | $313.71 | OFFCE | | JUL-17-12 12:00 AM |
| 07/18/12 | CARLTON ON THE PARK, LTD | 2 HILLSIDE AVENUE | WILLISTON PARK | NY 11596 | 1671 | $15,559.67 | FUNDR | | JUL-18-12 12:00 AM |
| 07/18/12 | DOCK'S OYSTER BAR & SEAFOOD | 10TH STREET | NEW YORK | NY 10017 | Debit Card | $179.06 | CONSV | | JUL-18-12 12:00 AM |
| 07/18/12 | DEL FRISCO'S | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY 10020 | 1685 R | $0.00 | R-DET | MEMO 90.75 | JUL-18-12 12:00 AM |
| 07/18/12 | CMSG RESTAURANT GROUP | 522 COLUMBUS AVENUE | NEW YORK | NY 10024 | 1685 R | $0.00 | R-DET | MEMO 995.00 | JUL-18-12 12:00 AM |
| 07/19/12 | GREENVALE TOWNHOUSE DINER | 49 GLEN COVE ROAD | GREENVALE | NY 11548 | Debit Card | $105.75 | CONSV | | JUL-19-12 12:00 AM |

Filer ID: C49075                    2013 J                    SCHEDULE: F

FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F          EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|---|
| 07/19/12 | BETHPAGE YOUTH HOCKEY | 2 NICHOLAS COURT | BETHPAGE | NY 11714 | 1672 | $100.00 | CONSV | | JUL-19-12 12:00 AM |
| 07/20/12 | RICHARD R WALKER | 205 COTTAGE BOULEVARD | HICKSVILLE | NY 11801 | 1685 | $2,096.50 | REIMB | | JUL-20-12 12:00 AM |
| 07/20/12 | CHEF CORNER | 95 MINEOLA BOULEVARD | MINEOLA | NY 11501 | Debit Card | $95.46 | CONSV | | JUL-20-12 12:00 AM |
| 07/20/12 | STUBHUB | 199 FREMONT STREET FLOOR 3 | SAN FRANCISCO | CA 94105 | 1685 R | $0.00 | R-DET | MEMO 223.25 | JUL-20-12 12:00 AM |
| 07/20/12 | H.R. SINGLETONS | 150 HICKSVILLE ROAD | BETHPAGE | NY 11714 | 1684 | $3,918.78 | FUNDR | | JUL-20-12 12:00 AM |
| 07/20/12 | AQUARIUM VILLAGE | 473 OLD COUNTRY ROAD | WESTBURY | NY 11590 | 1686 R | $0.00 | R-DET | MEMO 247.00 | JUL-20-12 12:00 AM |
| 07/20/12 | DOREEN PENNICA | 212 EVERGREEN AVENUE | BETHPAGE | NY 11714 | 1683 | $1,113.53 | REIMB | | JUL-20-12 12:00 AM |
| 07/20/12 | STUBHUB | 199 FREMONT STREET FLOOR 3 | SAN FRANCISCO | CA 94105 | 1685 R | $0.00 | R-DET | MEMO 573.05 | JUL-20-12 12:00 AM |
| 07/20/12 | STUBHUB | 199 FREMONT STREET FLOOR 3 | SAN FRANCISCO | CA 94105 | 1685 R | $0.00 | R-DET | MEMO 214.45 | JUL-20-12 12:00 AM |
| 07/20/12 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 1681 | $3,619.14 | FUNDR | | JUL-20-12 12:00 AM |
| 07/23/12 | DELTA AIRLINES | 1030 DELTA BOULEVARD | ATLANTA | GA 30354 | Payment | $1,893.60 | FUNDR | tickets | JUL-23-12 12:00 AM |
| 07/23/12 | COSTCO WAREHOUSE | 1250 OLD COUNTRY ROAD | WESTBURY | NY 11590 | Debit Card | $109.09 | OFFCE | | JUL-23-12 12:00 AM |
| 07/23/12 | BETHPAGE FEDERAL CREDIT UNION | 899 S OYSTER BAY ROAD | BETHPAGE | NY 11714 | EFT/ACH | $150.67 | BKFEE | CHECK ORDER | JUL-23-12 12:00 AM |
| 07/23/12 | RICHARD R WALKER | 205 COTTAGE BOULEVARD | HICKSVILLE | NY 11801 | 1687 | $4,330.86 | REIMB | | JUL-23-12 12:00 AM |
| 07/23/12 | DOREEN PENNICA | 212 EVERGREEN AVENUE | BETHPAGE | NY 11714 | 1686 | $247.00 | REIMB | | JUL-23-12 12:00 AM |
| 07/23/12 | BK SWEENEY'S PARKSIDE TAVERN | 356 BROADWAY | BETHPAGE | NY 11714 | Debit Card | $141.21 | CONSV | | JUL-23-12 12:00 AM |
| 07/23/12 | UNITEMIZED REIMBURSEMENTS | 205 COTTAGE BOULEVARD | HICKSVILLE | NY 11801 | 1687 R | $0.00 | R-DET | MEMO 75.87 | JUL-23-12 12:00 AM |

Filer ID: C49075          2013 J          SCHEDULE: F

AUG-18-20 09:13 AM                                                                                    Page 3

# FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**Filer ID: C49075 2013**                SCHEDULE: F         EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|-----------|--------|---------|-------------|-------------|
| 07/25/12 | MIO POSTS RESTAURANT INC. | 2757 LONG BEACH ROAD | OCEANSIDE NY 11572 | Debit Card | $155.00 | CONSV | | JUL-25-12 12:00 AM |
| 07/25/12 | KING'S | FRANKLIN AVENUE | GARDEN CITY NY 11530 | Debit Card | $62.45 | CONSV | | JUL-25-12 12:00 AM |
| 07/26/12 | LIPA | PO BOX 9039 | HICKSVILLE NY 11802 | EFT/ACH | $161.97 | OFFCE | | JUL-26-12 12:00 AM |
| 07/26/12 | CITIFIELD | 12301 ROOSEVELT AVENUE | FLUSHING NY 11368 | 1687 R | $0.00 | R-DET | MEMO 282.99 | JUL-26-12 12:00 AM |
| 07/27/12 | CAPITAL PROMOTIONS INC. | PO BOX 231 | GLENSIDE PA 19038 | 1689 R | $0.00 | R-DET | MEMO 3648.26 | JUL-27-12 12:00 AM |
| 07/28/12 | PAPPARDELL | 554 STEWART AVENUE | BETHPAGE NY 11714 | Debit Card | $59.50 | CONSV | | JUL-28-12 12:00 AM |
| 07/28/12 | NEW HYDE PARK DINER | 160 HILLSIDE AVENUE | NEW HYDE PARK NY 11040 | Debit Card | $223.60 | CONSV | | JUL-28-12 12:00 AM |
| 07/30/12 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE NY 11747 | EFT/ACH | $212.13 | OFFCE | | JUL-30-12 12:00 AM |
| 07/30/12 | METLIFE STADIUM | 1 METLIFE STADIUM | EAST RUTHERFORD NJ 07073 | Debit Card | $16,800.00 | FUNDR | | JUL-30-12 12:00 AM |
| 08/01/12 | METLIFE STADIUM | 1 METLIFE STADIUM | EAST RUTHERFORD NJ 07073 | 1687 R | $0.00 | R-DET | MEMO 2424.00 | AUG-01-12 12:00 AM |
| 08/01/12 | METLIFE STADIUM | 1 METLIFE STADIUM | EAST RUTHERFORD NJ 07073 | 1687 R | $0.00 | R-DET | MEMO 1248.00 | AUG-01-12 12:00 AM |
| 08/01/12 | ULTIMATE CLASS LIMOUSINE INC | 12B COMMERCIAL STREET | HICKSVILLE NY 11801 | 1687 R | $0.00 | R-DET | MEMO 300.00 | AUG-01-12 12:00 AM |
| 08/02/12 | VERIZON WIRELESS | NORTH BROADWAY | JERICHO NY 11735 | EFT/ACH | $55.26 | OFFCE | | AUG-02-12 12:00 AM |
| 08/03/12 | METLIFE STADIUM | 1 METLIFE STADIUM | EAST RUTHERFORD NJ 07073 | 1701 R | $0.00 | R-DET | MEMO 1248.00 | AUG-03-12 12:00 AM |
| 08/04/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE NY 11714 | Debit Card | $97.71 | CONSV | | AUG-04-12 12:00 AM |
| 08/08/12 | VERIZON | PO BOX 408 | NEWARK NJ 07101 | EFT/ACH | $735.78 | OFFCE | | AUG-08-12 12:00 AM |
| 08/08/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO CA 92123 | Other | $50.00 | OTHER | PROCESSING FEE | AUG-08-12 12:00 AM |

**Filer ID: C49075**                    2013 J                       SCHEDULE: F

**FRIENDS OF ED MANGANO**

**NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT**

**SCHEDULE: F**

**EXPENDITURES/PAYMENTS**

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|-----------|--------|---------|-------------|-------------|
| 08/08/12 | TICKETMASTER | 9348   CIVIC CENTER DRIVE BEVERLY HILLS   CA 90210 | E#2012-1 R | $0.00 | R-DET | MEMO 410.50 | AUG-08-12 12:00 AM |
| 08/08/12 | SUN PROPERTIES | 5525 AMBOY ROAD   STATEN ISLAND   NY 10312 | 1688 | $6,000.00 | RENTO | | AUG-08-12 12:00 AM |
| 08/09/12 | BRIAN R NEVIN | 2 COLUMBIA PLACE   MERRICK   NY 11566 | 1689 | $3,648.26 | REIMB | | AUG-09-12 12:00 AM |
| 08/09/12 | PIZZA SUPREME | 678   STEWART AVENUE   GARDEN CITY   NY 11530 | Debit Card | $150.00 | CONSV | | AUG-09-12 12:00 AM |
| 08/10/12 | BETHPAGE FLORIST | 584   STEWART AVENUE   BETHPAGE   NY 11714 | Debit Card | $92.28 | CONSV | | AUG-10-12 12:00 AM |
| 08/11/12 | IHOP | 145   HILLSIDE AVENUE   WILLISTON PARK NY 11596 | Debit Card | $80.48 | CONSV | | AUG-11-12 12:00 AM |
| 08/16/12 | AQUARIUM VILLAGE | 473   OLD COUNTRY ROAD   WESTBURY   NY 11590 | 1690 R | $0.00 | R-DET | MEMO 314.99 | AUG-16-12 12:00 AM |
| 08/20/12 | STUBHUB | 199   FREMONT STREET FLOOR3AN FRANCISCO   CA 94105 | E#2012-1 R | $0.00 | R-DET | MEMO 216.65 | AUG-20-12 12:00 AM |
| 08/20/12 | SOUTH SHORE STANDARD | 1024   BROADWAY   WOODMERE   NY 11598 | 1695 | $325.25 | PRINT | | AUG-20-12 12:00 AM |
| 08/20/12 | DOREEN PENNICA | 212 EVERGREEN AVENUE   BETHPAGE   NY 11714 | 1690 | $314.99 | REIMB | | AUG-20-12 12:00 AM |
| 08/20/12 | ANCIENT ORDER OF HIBERNIANS | PO BOX 91   MASSAPEQUA   NY 11758 | 1691 | $125.00 | CONSV | | AUG-20-12 12:00 AM |
| 08/20/12 | GIAQUINTO MASONARY | 429   CARLLS PATH   DEER PARK   NY 11729 | 1693 | $10,000.00 | REF | refund 5/25/11 | AUG-20-12 12:00 AM |
| 08/21/12 | NCI-PBA | PO BOX 222   MINEOLA   NY 11501 | 1692 | $100.00 | CONSV | | AUG-21-12 12:00 AM |
| 08/22/12 | JEWISH WORLD | 511   HEMPSTEAD AVENUE   WEST HEMPSTEAD NY 11552 | Debit Card | $648.00 | PRINT | | AUG-22-12 12:00 AM |
| 08/23/12 | DISCOVER NEWYORK | PO BOX 6103   CAROL STREAM   IL 60197 | E#2012-1 | $627.15 | REIMB | purchase additonal tickets | AUG-23-12 12:00 AM |
| 08/24/12 | AQUARIUM VILLAGE | 473   OLD COUNTRY ROAD   WESTBURY   NY 11590 | 1739 R | $0.00 | R-DET | MEMO 74.29 | AUG-24-12 12:00 AM |
| 08/24/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 SAN DIEGO   CA 92123 | Other | $54.00 | OTHER | PROCESSING FEE | AUG-24-12 12:00 AM |

Filer ID: C49075          2013 J          SCHEDULE: F

**FRIENDS OF ED MANGANO**

**NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT**

**SCHEDULE: F**          **EXPENDITURES/PAYMENTS**

**Filer ID: C49075 2013**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 08/25/12 | LI CONSERVATORY | 1125 WILLIS AVENUE | ALBERTSON | NY 11507 | 1694 | $2,600.00 | CONSV | | AUG-25-12 12:00 AM |
| 08/27/12 | BP | 961 TEMPLE AVENUE | COLONIAL HEIGHTS | VA 23834 | Debit Card | $87.18 | OFFCE | | AUG-27-12 12:00 AM |
| 08/27/12 | EXXONMOBILE | 1115 BELLS HIGHWAY | WALTERBORO | SC 29488 | Debit Card | $97.48 | OFFCE | | AUG-27-12 12:00 AM |
| 08/27/12 | AQUARIUM VILLAGE | 473 OLD COUNTRY ROAD | WESTBURY | NY 11590 | 1739 R | $0.00 | R-DET | MEMO 97.74 | AUG-27-12 12:00 AM |
| 08/28/12 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN | NY 11756 | Debit Card | $140.01 | OFFCE | | AUG-28-12 12:00 AM |
| 08/28/12 | HESS | 551 CASSAT AVENUE | JACKSONVILLE | FL 32254 | Debit Card | $51.32 | OFFCE | | AUG-28-12 12:00 AM |
| 08/29/12 | HILTON | 400 MANDALAY AVENUE | CLEARWATER BEACH | FL 33767 | Debit Card | $3,130.40 | OFFCE | | AUG-29-12 12:00 AM |
| 08/29/12 | LIPA | PO BOX 9039 | HICKSVILLE | NY 11802 | EFT/ACH | $191.69 | OFFCE | | AUG-29-12 12:00 AM |
| 08/29/12 | BERN'S | 1208 S HOWARD AVENUE | TAMPA | FL 33606 | Debit Card | $1,240.22 | CONSV | | AUG-29-12 12:00 AM |
| 08/30/12 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE | NY 11747 | EFT/ACH | $212.13 | OFFCE | | AUG-30-12 12:00 AM |
| 08/30/12 | AQUARIUM VILLAGE | 473 OLD COUNTRY ROAD | WESTBURY | NY 11590 | 1739 R | $0.00 | R-DET | MEMO 86.90 | AUG-30-12 12:00 AM |
| 08/31/12 | METLIFE STADIUM | 1 METLIFE STADIUM | EAST RUTHERFORD | NJ 07073 | Debit Card | $2,550.00 | FUNDR | | AUG-31-12 12:00 AM |
| 08/31/12 | DOREEN PENNICA | 212 EVERGREEN AVENUE | BETHPAGE | NY 11714 | 1697 | $385.00 | REIMB | | AUG-31-12 12:00 AM |
| 08/31/12 | BERN'S | 1208 S HOWARD AVENUE | TAMPA | FL 33606 | Debit Card | $546.30 | CONSV | | AUG-31-12 12:00 AM |
| 08/31/12 | YONGS | 2172 HEMPSTEAD TURNPIKE | EAST MEADOW | NY 11554 | 1701 R | $0.00 | R-DET | MEMO 229.14 | AUG-31-12 12:00 AM |
| 08/31/12 | RUTHS CHRIS STEAK HOUSE | 600 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | 1701 R | $0.00 | R-DET | MEMO 1661.92 | AUG-31-12 12:00 AM |
| 09/01/12 | EXXONMOBILE | 816 ENGLAND STREET | ASHLAND | VA 23005 | Debit Card | $85.96 | OFFCE | | SEP-01-12 12:00 AM |

**Filer ID: C49075**          **2013  J**          **SCHEDULE: F**

**FRIENDS OF ED MANGANO**

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**      **EXPENDITURES/PAYMENTS**

**Filer ID: C49075 2013**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/12 | AVIS | 4030 GEORGE J BEAN PARKWAY | TAMPA | FL 33607 | Debit Card | $895.83 | OFFCE | | SEP-01-12 12:00 AM |
| 09/04/12 | GARDEN CITY POSTMASTER | 600 FRANKLIN AVENUE | GARDEN CITY | NY 11530 | Debit Card | $308.00 | POSTA | | SEP-04-12 12:00 AM |
| 09/04/12 | HILTON | 400 MANDALAY AVENUE | CLEARWATER BEACH | FL 33767 | Debit Card | $274.85 | OFFCE | | SEP-04-12 12:00 AM |
| 09/04/12 | G-8 FOOD SERVICE | 1-95 EXIT 135 | TURBEVILLE | SC 29162 | Payment | $67.08 | OFFCE | | SEP-04-12 12:00 AM |
| 09/04/12 | SHELL OIL | 100 MAYCREEK DRIVE | KINGSLAND | GA 31548 | Debit Card | $89.11 | OFFCE | | SEP-04-12 12:00 AM |
| 09/04/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $122.69 | CONSV | | SEP-04-12 12:00 AM |
| 09/05/12 | LONG ISLAND INFRAGARD | 510 GRUMMAN ROAD W | BETHPAGE | NY 11714 | 1696 | $100.00 | CONSV | | SEP-05-12 12:00 AM |
| 09/05/12 | MID ISLAND CONSERVATIVE CLUB | 1 SYDNEY STREET | PLAINVIEW | NY 11803 | 1698 | $300.00 | CONSV | | SEP-05-12 12:00 AM |
| 09/05/12 | METLIFE STADIUM | 1 METLIFE STADIUM | EAST RUTHERFORD | NJ 07073 | Debit Card | $960.00 | FUNDR | | SEP-05-12 12:00 AM |
| 09/05/12 | VERIZON | PO BOX 408 | NEWARK | NJ 07101 | EFT/ACH | $55.26 | OFFCE | | SEP-05-12 12:00 AM |
| 09/06/12 | LUGO CAFE | 450 FASHION AVENUE | NEW YORK | NY 10123 | Debit Card | $218.51 | CONSL | | SEP-06-12 12:00 AM |
| 09/06/12 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 1700 | $12,000.00 | CONSL | | SEP-06-12 12:00 AM |
| 09/07/12 | UNITEMIZED REIMBURSEMENTS | 205 COTTAGE BOULEVARD | HICKSVILLE | NY 11801 | 1701 R | $0.00 | R-DET | MEMO 31.25 | SEP-07-12 12:00 AM |
| 09/07/12 | RICHARD R WALKER | 205 COTTAGE BOULEVARD | HICKSVILLE | NY 11801 | 1701 | $3,170.31 | REIMB | | SEP-07-12 12:00 AM |
| 09/10/12 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 1702 | $4,982.52 | FUNDR | | SEP-10-12 12:00 AM |
| 09/10/12 | HOWARD TAYLOR FOR DISTRAICT COURT | PO BOX 223 | GARDEN CITY | NY 11530 | 1703 | $125.00 | CONSV | | SEP-10-12 12:00 AM |
| 09/10/12 | VERIZON | PO BOX 408 | NEWARK | NJ 07101 | EFT/ACH | $741.20 | OFFCE | | SEP-10-12 12:00 AM |

Filer ID: C49075      2013 J      SCHEDULE: F

**FRIENDS OF ED MANGANO**

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**

**Filer ID: C49075 2013**

**EXPENDITURES/PAYMENTS**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 09/11/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | 1705 | $138.14 | OFFCE | | SEP-11-12  12:00 AM |
| 09/11/12 | H.R. SINGLETONS | 150 HICKSVILLE ROAD | BETHPAGE | NY 11714 | 1708 | $357.61 | CONSV | | SEP-11-12  12:00 AM |
| 09/11/12 | JEWISH STAR | 2 ENDO BOULEVARD | GARDEN CITY | NY 11530 | 1707 | $160.00 | PRINT | | SEP-11-12  12:00 AM |
| 09/11/12 | ENECON NORTHEAST APPLIED POLYMER SYSTEMS, INC. | 58 FLORIDA STREET | FARMINGDALE | NY 11735 | 1706 | $9,250.00 | REF | Refund for 5/2/11, 6/2/11, 4/13/12 | SEP-11-12  12:00 AM |
| 09/11/12 | ARAMARK | 126TH AVENUE | WOODSIDE | NY 11377 | Debit Card | $57.48 | CONSV | | SEP-11-12  12:00 AM |
| 09/12/12 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN | NY 11756 | Debit Card | $72.25 | OFFCE | | SEP-12-12  12:00 AM |
| 09/13/12 | CHEF CORNER | 95 MINEOLA BOULEVARD | MINEOLA | NY 11501 | Debit Card | $61.88 | CONSV | | SEP-13-12  12:00 AM |
| 09/14/12 | AQUARIUM VILLAGE | 473 OLD COUNTRY ROAD | WESTBURY | NY 11590 | 1739 R | $0.00 | R-DET | MEMO 109.25 | SEP-14-12  12:00 AM |
| 09/14/12 | IAIG INC. | PO BOX 313 | WANTAGH | NY 11793 | 1711 | $200.00 | CONSL | | SEP-14-12  12:00 AM |
| 09/14/12 | COLUMBIA POLICE ASSOCIATION OF NASSAU COUNTY | 490 FRANKLIN AVENUE | MINEOLA | NY 11501 | 1712 | $250.00 | CONSV | | SEP-14-12  12:00 AM |
| 09/14/12 | BOY SCOUT TROOP #604 | 26 BARBARA STREET | BETHPAGE | NY 11714 | 1709 | $50.00 | CONSV | | SEP-14-12  12:00 AM |
| 09/14/12 | HICKSVILLE KIWANIS CLUB | PO BOX 772 | HICKSVILLE | NY 11802 | 1710 | $100.00 | CONSV | | SEP-14-12  12:00 AM |
| 09/14/12 | RUTH CHRIS STEAK HOUSE | 600 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $194.30 | CONSV | | SEP-14-12  12:00 AM |
| 09/17/12 | AQUARIUM VILLAGE | 473 OLD COUNTRY ROAD | WESTBURY | NY 11590 | 1739 R | $0.00 | R-DET | MEMO 91.87 | SEP-17-12  12:00 AM |
| 09/18/12 | NYC CRUISES | 150 HICKSVILLE ROAD | BETHPAGE | NY 11714 | 1714 | $5,000.00 | CONSL | | SEP-18-12  12:00 AM |
| 09/18/12 | BOLLA OIL CORP. | 197 OLD COUNTRY RD | HICKSVILLE | NY 11801 | 1713 | $5,000.00 | OTHER | REIMBURSEMENT | SEP-18-12  12:00 AM |
| 09/20/12 | VERIZON | P.O. BOX 1100 | ALBANY | NY 11250 | Debit Card | $1,629.35 | OFFCE | | SEP-20-12  12:00 AM |

Filer ID: C49075          2013  J          SCHEDULE: F

# FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

### SCHEDULE: F — EXPENDITURES/PAYMENTS

**Filer ID: C49075 2013**

| DATE | NAME | ADDRESS | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|-----------|--------|---------|-------------|-------------|
| 09/20/12 | CARLTON ON THE PARK | 2 HILLSIDE AVENUE, WILLISTON PARK NY 11596 | Debit Card | $550.57 | FUNDR | | SEP-20-12 12:00 AM |
| 09/22/12 | FRIENDS OF JOY WATSON | PO BOX 966, VALLEY STREAM NY 11582 | 1715 | $1,000.00 | CONSV | | SEP-22-12 12:00 AM |
| 09/22/12 | MULCAHY'S | 3232 RAILROAD AVENUE, WANTAGH NY 11793 | 1716 | $3,190.00 | FUNDR | | SEP-22-12 12:00 AM |
| 09/23/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 SAN DIEGO CA 92123 | Other | $50.00 | OTHER | processing fee | SEP-23-12 12:00 AM |
| 09/24/12 | EMBASSY DINER | HEMPSTEAD TPKE, BETHPAGE NY 11714 | Debit Card | $74.00 | CONSV | | SEP-24-12 12:00 AM |
| 09/26/12 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD, BETHPAGE NY 11714 | Debit Card | $128.00 | POSTA | | SEP-26-12 12:00 AM |
| 09/27/12 | LIPA | PO BOX 9039, HICKSVILLE NY 11802 | EFT/ACH | $131.02 | OFFCE | | SEP-27-12 12:00 AM |
| 09/27/12 | BIG LOTS | 1789 VOICE ROAD, CARLE PLACE NY 11514 | Debit Card | $62.73 | CONSV | | SEP-27-12 12:00 AM |
| 09/27/12 | BIG LOTS | 1789 VOICE ROAD, CARLE PLACE NY 11514 | 1739 R | $0.00 | R-DET | MEMO 165.11 | SEP-27-12 12:00 AM |
| 09/29/12 | BETHPAGE FLORIST | 584 STEWART AVENUE, BETHPAGE NY 11714 | Debit Card | $123.78 | CONSV | | SEP-29-12 12:00 AM |
| 10/01/12 | LONG ISLAND SWIM SCHOOL | 750 STEWART AVENUE UNIT F, GARDEN CITY NY 11530 | 1717 | $2,000.00 | RENTO | | OCT-01-12 12:00 AM |
| 10/01/12 | CCC ENTERPRISES | 324 W 19TH STREET, DEER PARK NY 11729 | 1718 | $1,965.74 | FUNDR | REIMBURSEMENT | OCT-01-12 12:00 AM |
| 10/01/12 | LIPA | PO BOX 9039, HICKSVILLE NY 11802 | Debit Card | $212.13 | OFFCE | | OCT-01-12 12:00 AM |
| 10/03/12 | VERIZON | P.O. BOX 1100, ALBANY NY 11250 | EFT/ACH | $55.26 | OFFCE | | OCT-03-12 12:00 AM |
| 10/04/12 | NASSAU COUNTY CONSERVATIVE PARTY COMMITTEE | 57 LINCOLN RD W, PLAINVIEW NY 11803 | 1719 | $1,500.00 | CONSV | | OCT-04-12 12:00 AM |
| 10/04/12 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE, LEVITTOWN NY 11756 | Debit Card | $156.69 | OFFCE | | OCT-04-12 12:00 AM |
| 10/05/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 SAN DIEGO CA 92123 | Other | $50.00 | OTHER | PROCESSING FEE | OCT-05-12 12:00 AM |

Filer ID: C49075     2013 J     SCHEDULE: F

**FRIENDS OF ED MANGANO**

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**

**EXPENDITURES/PAYMENTS**

**Filer ID: C49075 2013**

| DATE | NAME | ADDRESS | | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|---|-----------|--------|---------|-------------|-------------|
| 10/05/12 | LUIGI Q | 400 S OYSTER BAY ROAD | HICKSVILLE | NY | 11801 | Debit Card | $852.95 | CONSV | | OCT-05-12 12:00 AM |
| 10/06/12 | IAVARONE BROS. OF WANTAGH, LLE66 WANTAGH AVENUE | | WANTAGH | NY | 11793 | Debit Card | $179.46 | CONSV | | OCT-06-12 12:00 AM |
| 10/06/12 | FARMINGDALE POSTMASTER | 308 MAIN STREET | FARMINGDALE | NY | 11735 | Debit Card | $225.00 | POSTA | | OCT-06-12 12:00 AM |
| 10/06/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY | 11714 | Debit Card | $175.92 | CONSV | | OCT-06-12 12:00 AM |
| 10/08/12 | AQUARIUM VILLAGE | 473 OLD COUNTRY ROAD | WESTBURY | NY | 11590 | 1739 R | $0.00 | R-DET | MEMO 1990.00 | OCT-08-12 12:00 AM |
| 10/08/12 | JET BLUE | 11829 QUEENS BOULEVARD | FOREST HILLS | NY | 11375 | 1727 R | $0.00 | R-DET | MEMO 1750.00 | OCT-08-12 12:00 AM |
| 10/09/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA | 92123 | Other | $70.00 | OTHER | PROCESSING FEE | OCT-09-12 12:00 AM |
| 10/09/12 | MINEOLA POSTMASTER | 160 1ST STREET | MINEOLA | NY | 11501 | Debit Card | $229.15 | POSTA | | OCT-09-12 12:00 AM |
| 10/09/12 | STARBUCKS | 205 STEWART AVENUE | BETHPAGE | NY | 11714 | Debit Card | $60.51 | CONSV | | OCT-09-12 12:00 AM |
| 10/11/12 | STREET TALK | 630 OLD COUNTRY ROAD | GARDEN CITY | NY | 11530 | Debit Card | $70.62 | OFFCE | | OCT-11-12 12:00 AM |
| 10/11/12 | VERIZON | P.O. BOX 1100 | ALBANY | NY | 11250 | Debit Card | $731.63 | OFFCE | | OCT-11-12 12:00 AM |
| 10/13/12 | MARRIOTT | 7499 AUGUSTA NATIONAL DRIVE | ORLANDO | FL | 32822 | 1727 R | $0.00 | R-DET | MEMO 5004.00 | OCT-13-12 12:00 AM |
| 10/13/12 | JIN EAST | 990 FRANKLIN AVENUE | GARDEN CITY | NY | 11530 | Debit Card | $605.00 | CONSV | | OCT-13-12 12:00 AM |
| 10/15/12 | BENARES CATERING | 240 WEST 56THY STREET | NEW YORK | NY | 10019 | 1724 | $5,715.94 | FUNDR | | OCT-15-12 12:00 AM |
| 10/15/12 | H.R. SINGLETONS | 150 HICKSVILLE ROAD | BETHPAGE | NY | 11714 | 1722 | $9,746.21 | FUNDR | | OCT-15-12 12:00 AM |
| 10/17/12 | JIN EAST | 990 FRANKLIN AVENUE | GARDEN CITY | NY | 11530 | Debit Card | $597.44 | CONSV | | OCT-17-12 12:00 AM |
| 10/18/12 | THE SAFE HOUSE | GRUMMAN ROAD WEST | BETHPAGE | NY | 11714 | 1725 | $1,000.00 | CONSV | | OCT-18-12 12:00 AM |

**Filer ID: C49075**

**2013 J**

**SCHEDULE: F**

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F                    EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 10/20/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $97.71 | CONSV | | OCT-20-12 12:00 AM |
| 10/20/12 | LA NONNA BELLA | 660 FRANKLIN AVENUE | GARDEN CITY | NY 11530 | Debit Card | $102.56 | CONSV | | OCT-20-12 12:00 AM |
| 10/22/12 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1727 | $6,754.00 | REIMB | | OCT-22-12 12:00 AM |
| 10/22/12 | MERCHANTS INSURANCE COMPANY | 212 BROADWAY | BETHPAGE | NY 11714 | 1730 | $785.25 | OFFCE | | OCT-22-12 12:00 AM |
| 10/22/12 | INDEPENDANCE CLUB OF NASSAU | 135 W GATE DRIVE | HUNTINGTON | NY 11743 | 1731 | $2,500.00 | CONSV | | OCT-22-12 12:00 AM |
| 10/22/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $210.68 | CONSV | | OCT-22-12 12:00 AM |
| 10/22/12 | LAND SHARK | 42 WOODCLEFT AVENUE | FREEPORT | NY 11520 | 1728 | $2,000.00 | FUNDR | | OCT-22-12 12:00 AM |
| 10/22/12 | LEONARD'S OF GREAT NECK | 555 NORTHERN BOULEVARD | GREAT NECK | NY 11021 | 1729 | $5,856.75 | FUNDR | | OCT-22-12 12:00 AM |
| 10/22/12 | OFFICE MAX | 1080 OLD COUNTRY RD | WESTBURY | NY 11590 | Debit Card | $104.27 | OFFCE | | OCT-22-12 12:00 AM |
| 10/23/12 | BLADS RESTURANT | 299 HAWKINS AVENUE | RONKONKOMA | NY 11779 | Debit Card | $65.52 | CONSV | | OCT-23-12 12:00 AM |
| 10/23/12 | METHLIFE STADIUM | 1 METLIFE STADIUM | EAST RUTHERFORD | NJ 07073 | Debit Card | $640.00 | FUNDR | | OCT-23-12 12:00 AM |
| 10/23/12 | TARGET | 1139 CORPORATE DRIVE | WESTBURY | NY 11590 | 1739 R | $0.00 | R-DET | MEMO 71.65 | OCT-23-12 12:00 AM |
| 10/24/12 | STUFF-A-BAGEL | 348 BROADWAY | BETHPAGE | NY 11714 | Debit Card | $65.52 | CONSV | | OCT-24-12 12:00 AM |
| 10/25/12 | PETCO | 189 OLD COUNTRY ROAD | CARLE PLACE | NY 11514 | 1739 R | $0.00 | R-DET | MEMO 68.11 | OCT-25-12 12:00 AM |
| 10/26/12 | BEN'S KOSHER DELICATESSEN | 59 OLD COUNTRY ROAD | CARLE PLACE | NY 11514 | Debit Card | $101.71 | CONSV | | OCT-26-12 12:00 AM |
| 10/26/12 | EMBASSY DINER | HEMPSTEAD TPKE | BETHPAGE | NY 11714 | Debit Card | $81.59 | CONSV | | OCT-26-12 12:00 AM |
| 10/27/12 | BAGEL BOSS | 43 OLD COUNTRY ROAD | CARLE PLACE | NY 11514 | Debit Card | $73.45 | CONSV | | OCT-27-12 12:00 AM |

Filer ID: C49075                    2013  J                    SCHEDULE: F

**FRIENDS OF ED MANGANO**

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**Filer ID: C49075 2013**

**SCHEDULE: F**

**EXPENDITURES/PAYMENTS**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 10/27/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $178.09 | CONSV | | OCT-27-12 12:00 AM |
| 10/28/12 | BEST BUYS | 1050 OLD COUNTRY ROAD | WESTBURY | NY 11590 | Debit Card | $86.86 | OFFCE | | OCT-28-12 12:00 AM |
| 10/29/12 | SAGAMORE IN PINE HOLLOW, LTD. | 91 PINE HOLLOW ROAD | OYSTER BAY | NY 11771 | Debit Card | $199.87 | CONSV | | OCT-29-12 12:00 AM |
| 10/29/12 | DUNKIN DONUTS | 388 WEST JOHN STREET | HICKSVILLE | NY 11801 | Debit Card | $56.07 | CONSV | | OCT-29-12 12:00 AM |
| 10/30/12 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE | NY 11747 | EFT/ACH | $212.15 | OFFCE | | OCT-30-12 12:00 AM |
| 10/31/12 | LIPA | PO BOX 9039 | HICKSVILLE | NY 11802 | EFT/ACH | $133.84 | OFFCE | | OCT-31-12 12:00 AM |
| 11/01/12 | WALGREENS | JERICHO TRUNPIKE | MINEOLA | NY 11501 | Debit Card | $342.19 | CONSV | | NOV-01-12 12:00 AM |
| 11/01/12 | RITE AID STORE | 3974 HEMPSTEAD TURNPIKE | BETHPAGE | NY 11714 | Debit Card | $254.48 | CONSV | | NOV-01-12 12:00 AM |
| 11/02/12 | VERIZON | P.O. BOX 1100 | ALBANY | NY 11250 | EFT/ACH | $55.26 | OFFCE | | NOV-02-12 12:00 AM |
| 11/02/12 | AUTHNET GATEWAY | 22647 VENTURA BOULEVARD | WOODLAND HILLS | CA 91364 | EFT/ACH | $3,995.00 | OFFCE | | NOV-02-12 12:00 AM |
| 11/03/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $93.36 | CONSV | | NOV-03-12 12:00 AM |
| 11/06/12 | 2ND STREET DELI | 188 2ND STREET | MINEOLA | NY 11501 | Debit Card | $65.84 | CONSV | | NOV-06-12 12:00 AM |
| 11/08/12 | VERIZON | P.O. BOX 1100 | ALBANY | NY 11250 | EFT/ACH | $743.87 | OFFCE | | NOV-08-12 12:00 AM |
| 11/10/12 | EAST BAY DINER | 3360 MERRICK ROAD | SEAFORD | NY 11783 | Debit Card | $52.75 | CONSV | | NOV-10-12 12:00 AM |
| 11/12/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $72.72 | CONSV | | NOV-12-12 12:00 AM |
| 11/13/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $50.00 | OTHER | PROCESSING FEE | NOV-13-12 12:00 AM |
| 11/16/12 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD | BETHPAGE | NY 11714 | Debit Card | $128.00 | POSTA | | NOV-16-12 12:00 AM |

Filer ID: C49075          2013 J          SCHEDULE: F

**FRIENDS OF ED MANGANO**

**NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT**

**SCHEDULE: F**

**EXPENDITURES/PAYMENTS**

**Filer ID: C49075 2013**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 11/19/12 | PEPPERCORNS | 25 E MARIE STREET | HICKSVILLE | NY 11801 | 1743 R | $0.00 | R-DET | MEMO 98.50 | NOV-19-12 12:00 AM |
| 11/19/12 | PEPPERCORNS | 25 E MARIE STREET | HICKSVILLE | NY 11801 | 1743 R | $0.00 | R-DET | MEMO 137.48 | NOV-19-12 12:00 AM |
| 11/19/12 | BEST BUYS | 1050 OLD COUNTRY ROAD | WESTBURY | NY 11590 | Debit Card | $86.89 | OFFCE | | NOV-19-12 12:00 AM |
| 11/19/12 | H.R. SINGLETONS | 150 HICKSVILLE ROAD | BETHPAGE | NY 11714 | Debit Card | $54.60 | CONSV | | NOV-19-12 12:00 AM |
| 11/21/12 | AC MOORE | 3988 HEMPSTEAD TPKE | BETHPAGE | NY 11714 | Debit Card | $53.29 | CONSV | | NOV-21-12 12:00 AM |
| 11/23/12 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | 1743 R | $0.00 | R-DET | MEMO 235.96 | NOV-23-12 12:00 AM |
| 11/23/12 | VISTAPRINT.COM | 95 HAYDEN AVENUE | LEXINGTON | MA 02421 | 1743 R | $0.00 | R-DET | MEMO 298.93 | NOV-23-12 12:00 AM |
| 11/23/12 | DELTA AIRLINES | 1030 DELTA BOULEVARD | ATLANTA | GA 30354 | 1743 R | $0.00 | R-DET | MEMO 597.60 | NOV-23-12 12:00 AM |
| 11/23/12 | DELTA AIRLINES | 1030 DELTA BOULEVARD | ATLANTA | GA 30354 | 1743 R | $0.00 | R-DET | MEMO 511.50 | NOV-23-12 12:00 AM |
| 11/24/12 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | 1743 R | $0.00 | R-DET | MEMO 232.42 | NOV-24-12 12:00 AM |
| 11/26/12 | CARLTON ON THE PARK, LTD | 2 HILLSIDE AVENUE | WILLISTON PARK | NY 11596 | 1733 | $2,250.00 | FUNDR | | NOV-26-12 12:00 AM |
| 11/26/12 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 1734 | $1,307.83 | FUNDR | | NOV-26-12 12:00 AM |
| 11/26/12 | RED HORIZON STRATEGIES, LLC | 32 NOAH DRIVE | AVERILL PARK | NY 12018 | 1735 | $1,750.00 | CMAIL | | NOV-26-12 12:00 AM |
| 11/27/12 | BETHPAGE KIWANIS | 47 POWELL AVENUE | BETHPAGE | NY 11714 | 1740 | $75.00 | CONSV | | NOV-27-12 12:00 AM |
| 11/27/12 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 1737 | $250.00 | CONSV | | NOV-27-12 12:00 AM |
| 11/27/12 | DOREEN PENNICA | 212 EVERGREEN AVENUE | BETHPAGE | NY 11714 | 1739 | $3,030.72 | OFFCE | | NOV-27-12 12:00 AM |
| 11/27/12 | UNITEMIZED REIMBURSEMENTS | 212 EVERGREEN AVENUE | BETHPAGE | NY 11714 | 1739 R | $0.00 | R-DET | MEMO 275.80 | NOV-27-12 12:00 AM |

Filer ID: C49075          2013  J          SCHEDULE: F

FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

Filer ID: C49075 2013

SCHEDULE: F

EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|
| 11/28/12 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE NY 11801 | 1743 R | $0.00 | R-DET | MEMO 79.83 | NOV-28-12 12:00 AM |
| 11/29/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 SAN DIEGO | CA 92123 | Other | $100.00 | OTHER | PROCESSING FEE | NOV-29-12 12:00 AM |
| 11/30/12 | CABLEVISION | 6 CORPORATE CENTER DRIVE MELVILLE | NY 11747 | EFT/ACH | $212.15 | OFFCE | | NOV-30-12 12:00 AM |
| 11/30/12 | A TASTE OF HOME BAKERY | 1992 N JERUSALEM ROAD | NORTH BELLMORE NY 11710 | Debit Card | $330.00 | CONSV | | NOV-30-12 12:00 AM |
| 12/02/12 | SUNOCO | 1205 BRUTON BOULEVARD | ORLANDO FL 32805 | 1743 R | $0.00 | R-DET | MEMO 59.81 | DEC-02-12 12:00 AM |
| 12/02/12 | ENTERPRISE CAR RENTAL | 3801 N JOHN YOUNG PARKWAY | ORLANDO FL 32804 | 1743 R | $0.00 | R-DET | MEMO 596.86 | DEC-02-12 12:00 AM |
| 12/02/12 | CVS | 308 BROADWAY | BETHPAGE NY 11714 | Debit Card | $75.96 | CONSV | | DEC-02-12 12:00 AM |
| 12/03/12 | MIO POSTO | 600 W OLD COUNTRY ROAD HICKSVILLE | NY 11801 | 1743 R | $0.00 | R-DET | MEMO 118.50 | DEC-03-12 12:00 AM |
| 12/03/12 | THE RITZ-CARLTON | 4012 CENTRAL FLORIDA PARKWAY | ORLANDO FL 32837 | 1743 R | $0.00 | R-DET | MEMO 978.99 | DEC-03-12 12:00 AM |
| 12/04/12 | VERIZON | P.O. BOX 1100 | ALBANY NY 11250 | EFT/ACH | $55.26 | OFFCE | | DEC-04-12 12:00 AM |
| 12/04/12 | BJ'S WHOLESALE CLUB | 711 STEWART AVENUE | GARDEN CITY NY 11530 | Debit Card | $177.84 | OFFCE | | DEC-04-12 12:00 AM |
| 12/06/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE NY 11714 | Debit Card | $91.19 | CONSV | | DEC-06-12 12:00 AM |
| 12/06/12 | EMPRESS DINER | 2490 HEMPSTEAD TURNPIKE EAST MEADOW | NY 11554 | Debit Card | $198.05 | CONSV | | DEC-06-12 12:00 AM |
| 12/07/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE NY 11714 | Debit Card | $94.45 | CONSV | | DEC-07-12 12:00 AM |
| 12/10/12 | LIPA | PO BOX 9039 | HICKSVILLE NY 11802 | EFT/ACH | $112.89 | OFFCE | | DEC-10-12 12:00 AM |
| 12/10/12 | VERIZON | P.O. BOX 1100 | ALBANY NY 11250 | EFT/ACH | $738.97 | OFFCE | | DEC-10-12 12:00 AM |
| 12/12/12 | CSC | 3635 RUFFIN ROAD FLOOR 3 SAN DIEGO | CA 92123 | Other | $175.00 | OTHER | processing fee | DEC-12-12 12:00 AM |

Filer ID: C49075          2013  J          SCHEDULE: F

# FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**Filer ID: C49075 2013**

### SCHEDULE: F        EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | CHECK NO. | AMOUNT | PURPOSE | EXPLANA.TO? | RECORD DATE |
|------|------|---------|---|-----------|--------|---------|-------------|-------------|
| 12/13/12 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN       NY 11756 | 1743 R | $0.00 | R-DET | MEMO 486.43 | DEC-13-12 12:00 AM |
| 12/13/12 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY         NY 11590 | 1741 | $12,000.00 | CONSL | | DEC-13-12 12:00 AM |
| 12/15/12 | LUIGI Q | 400 S OYSTER BAY ROAD | HICKSVILLE       NY 11801 | Debit Card | $641.06 | CONSV | | DEC-15-12 12:00 AM |
| 12/19/12 | OLD HOMESTEAD | 56 9TH AVENUE | NEW YORK         NY 10011 | 1743 R | $0.00 | R-DET | MEMO 365.94 | DEC-19-12 12:00 AM |
| 12/21/12 | RICHARD R WALKER | 205 COTTAGE BOULEVARD | HICKSVILLE       NY 11801 | 1743 | $6,276.86 | REIMB | | DEC-21-12 12:00 AM |
| 12/21/12 | CVS | | HICKSVILLE       NY 11801 | 1743 R | $0.00 | R-DET | MEMO 446.69 | DEC-21-12 12:00 AM |
| 12/21/12 | CAPITAL GRILLE | 80416 CHEVY CHASE | WASHINGTON       MD 20004<br>D.C. | 1743 R | $0.00 | R-DET | MEMO 573.13 | DEC-21-12 12:00 AM |
| 12/22/12 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE         NY 11714 | Debit Card | $92.28 | CONSV | | DEC-22-12 12:00 AM |
| 12/24/12 | POLY-PAC INDUSTRIES, INC | 125 SPAGNOLI ROAD | MELVILLE         NY 11747 | 1745 | $963.90 | CONSV | | DEC-24-12 12:00 AM |
| 12/24/12 | PINE WINE LIQUOR | 950 S BROADWAY | HICKSVILLE       NY 11801 | 1743 R | $0.00 | R-DET | MEMO 458.29 | DEC-24-12 12:00 AM |
| 12/24/12 | MERCHANTS INSURANCE COMPANY | 212 BROADWAY | BETHPAGE         NY 11714 | 1744 | $932.75 | OFFCE | | DEC-24-12 12:00 AM |
| 12/24/12 | IAVARONE BROS. OF WANTAGH, LLC | 66 WANTAGH AVENUE | WANTAGH          NY 11793 | Debit Card | $257.25 | CONSV | | DEC-24-12 12:00 AM |
| 12/24/12 | STEVE CASTRO | 50 BLACKPINE DRIVE | MEDFORD          NY 11763 | 1747 | $411.15 | CONSL | | DEC-24-12 12:00 AM |
| 12/24/12 | JEWISH WORLD | 511 HEMPSTEAD AVENUE | WEST HEMPSTEAD NY 11552 | 1746 | $720.00 | PRINT | | DEC-24-12 12:00 AM |
| 12/31/12 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE         NY 11747 | EFT/ACH | $212.15 | OFFCE | | DEC-31-12 12:00 AM |
| 01/02/13 | VERIZON WIRELESS | 2132 MERRICK ROAD | MERRICK          NY 11566 | EFT/ACH | $55.26 | OFFCE | | JAN-02-13 12:00 AM |
| 01/02/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE         NY 11714 | Debit Card | $92.28 | CONSV | | JAN-02-13 12:00 AM |

Filer ID: C49075        2013 J        SCHEDULE: F

Filer ID: C49075

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F                    EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|-|-----------|--------|---------|-------------|-------------|
| 01/04/13 | LIPA | PO BOX 9039 | HICKSVILLE NY 11802 | EFT/ACH | $227.35 | OFFCE | | JAN-04-13 12:00 AM |
| 01/09/13 | VERIZON | P.O. BOX 1100, | ALBANY NY 11250 | EFT/ACH | $735.54 | OFFCE | | JAN-09-13 12:00 AM |
| 01/10/13 | CAPITAL GRILLE | 80416 CHEVY CHASE | WASHINGTON D.C. MD 20004 | Debit Card | $184.52 | CONSV | | JAN-10-13 12:00 AM |
| 01/10/13 | COSIMOS | 1217 ROUTE 300 | UNION NY 07090 | Debit Card | $383.54 | CONSV | | JAN-10-13 12:00 AM |
| 01/11/13 | UNITEMIZED EXPENDITURE | | | | $1,708.71 | OTHER | Total Unitemized Expenditures | JAN-11-13 11:59 PM |

NO. of TRANSACTIONS  243          TOTAL  $431,616.52

Filer ID: C49075                    2013 J                    SCHEDULE: F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

Filer ID: C49075 2013 JULY PERIODIC (K)   SCHEDULE: F   EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 12/18/12 | VINEYARDS OF CARLE PLACE | 215   GLEN COVE ROAD   SUTTEARLE PLACE A | NY | 11514 | 1754 R | $0.00 | R-DET | MEMO 62.98 | DEC-18-12 12:00 AM |
| 12/18/12 | M & J WINES | 1947   FRONT STREET | EAST MEADOW | NY 11554 | 1754 R | $0.00 | R-DET | MEMO 240.20 | DEC-18-12 12:00 AM |
| 12/18/12 | AQUARIUM VILLAGE | 473   OLD COUNTRY ROAD | WESTBURY | NY 11590 | 1754 R | $0.00 | R-DET | MEMO 2442.00 | DEC-18-12 12:00 AM |
| 12/18/12 | BASKETS BY EXPRESSIONS | 1319   BROADWAY | HEWLETT | NY 11557 | 1754 R | $0.00 | R-DET | MEMO 95.54 | DEC-18-12 12:00 AM |
| 12/19/12 | HICKSVILLE POSTMASTER | 185 W JOHN STREET | HICKSVILLE | NY 11801 | 1754 R | $0.00 | R-DET | MEMO 1350.00 | DEC-19-12 12:00 AM |
| 12/20/12 | VINEYARDS OF CARLE PLACE | 215   GLEN COVE ROAD   SUTTEARLE PLACE A | NY | 11514 | 1754 R | $0.00 | R-DET | MEMO 538.68 | DEC-20-12 12:00 AM |
| 12/20/12 | MONTBLANC | ROOSEVLT FIELD MALL 630 OLD COUNTRY RD | GARDEN CITY | NY 11530 | 1754 R | $0.00 | R-DET | MEMO 347.60 | DEC-20-12 12:00 AM |
| 12/31/12 | VINEYARDS OF CARLE PLACE | 215   GLEN COVE ROAD   SUTTEARLE PLACE A | NY | 11514 | 1754 R | $0.00 | R-DET | MEMO 140.09 | DEC-31-12 12:00 AM |
| 01/13/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | 1748 R | $0.00 | R-DET | MEMO 88.04 | JAN-13-13 12:00 AM |
| 01/15/13 | CCC ENTERPRISES | 324 W   19TH STREET | DEER PARK | NY 11729 | 1750 | $2,171.41 | OTHER | cards | JAN-15-13 12:00 AM |
| 01/15/13 | UNITEMIZED REIMBURSEMENTS | 212 EVERGREEN AVENUE | BETHPAGE | NY 11714 | 1754 R | $0.00 | R-DET | MEMO 21.14 | JAN-15-13 12:00 AM |
| 01/15/13 | STEVE CASTRO | 50 BLACKPINE DRIVE | MEDFORD | NY 11763 | 1751 | $1,543.32 | OTHER | webs site maintenance | JAN-15-13 12:00 AM |
| 01/15/13 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1748 | $88.04 | REIMB | see memo | JAN-15-13 12:00 AM |
| 01/15/13 | JEWISH WORLD | 511   HEMPSTEAD AVENUE | WEST HEMPSTEAD | NY 11552 | 1753 | $500.00 | PRINT | | JAN-15-13 12:00 AM |
| 01/15/13 | DOREEN PENNICA | 212 EVERGREEN AVENUE | BETHPAGE | NY 11714 | 1754 | $5,237.93 | REIMB | postage, office expense, giveaways | JAN-15-13 12:00 AM |
| 01/15/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 SAN DIEGO | | CA 92123 | 1749 | $119.93 | OTHER | Broadcast billing | JAN-15-13 12:00 AM |
| 01/15/13 | THE WOODLANDS | 1 S WOODS ROAD | WOODBURY | NY 11797 | 1752 | $1,955.25 | FUNDR | | JAN-15-13 12:00 AM |

Filer ID: C49075   2013 K   SCHEDULE: F

**FRIENDS OF ED MANGANO**

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

### SCHEDULE: F

**Filer ID: C49075 2013**

**EXPENDITURES/PAYMENTS**

| DATE | NAME | ADDRESS | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|
| 01/16/13 | ADMIT ONE.COM | 15331 BARRANCA PARKWAY | IRVINE CA 92618 | Credit Card | $297.20 | OTHER | tickets | JAN-16-13 12:00 AM |
| 01/16/13 | EDIBILE ARRANGEMENTS | 428 WOODBURY ROAD | PLAINVIEW NY 11803 | Debit Card | $109.71 | CONSV | | JAN-16-13 12:00 AM |
| 01/16/13 | DUBLINER | 520 N CAPITOL STREET NW | WASHINGTON DC 20001 | Debit Card | $1,210.58 | OTHER | Meeting | JAN-16-13 12:00 AM |
| 01/17/13 | WATERS EDGE | 401 44TH DRIVE | LONG ISLAND CITY NY 11101 | 1758 | $1,625.10 | FUNDR | | JAN-17-13 12:00 AM |
| 01/17/13 | CREATINITY ZONE | 638 9TH STREET | WEST BABYLON NY 11704 | 1756 | $500.00 | OTHER | illustrations for cards | JAN-17-13 12:00 AM |
| 01/18/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK NY 11729 | 1759 | $7,947.83 | OTHER | invite & postage | JAN-18-13 12:00 AM |
| 01/18/13 | INDEPENDANCE CLUB OF NASSAU | 135 W GATE DRIVE | HUNTINGTON NY 11743 | 1761 | $2,500.00 | OTHER | sponsorship | JAN-18-13 12:00 AM |
| 01/18/13 | MCLAUGHLIN & ASSOCIATES | 566 ROUTE 303 | BLAUVELT NY 10913 | 1760 | $24,096.00 | PROFL | | JAN-18-13 12:00 AM |
| 01/18/13 | EMPRESS DINER | 2490 HEMPSTEAD TURNPIKE | EAST MEADOW NY 11554 | Debit Card | $212.99 | OTHER | meeting | JAN-18-13 12:00 AM |
| 01/19/13 | EDIBILE ARRANGEMENTS | 428 WOODBURY ROAD | PLAINVIEW NY 11803 | Debit Card | $87.99 | CONSV | | JAN-19-13 12:00 AM |
| 01/21/13 | RUTH CHRIS STEAK HOUSE | 600 OLD COUNTRY ROAD | GARDEN CITY NY 11530 | Debit Card | $233.74 | OFFCE | meeting | JAN-21-13 12:00 AM |
| 01/22/13 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN NY 11756 | Debit Card | $286.63 | OFFCE | | JAN-22-13 12:00 AM |
| 01/22/13 | IKEA | BROADWAY MALL | HICKSVILLE NY 11801 | 1831 R | $0.00 | R-DET | MEMO 85.17 | JAN-22-13 12:00 AM |
| 01/25/13 | BEN'S KOSHER DELICATESSEN | 59 OLD COUNTRY ROAD | CARLE PLACE NY 11514 | Debit Card | $98.91 | OTHER | meeting | JAN-25-13 12:00 AM |
| 01/25/13 | FIRE NEWS INC. | 146 S COUNTRY ROAD | BELLPORT NY 11713 | 1762 | $2,160.00 | PRINT | | JAN-25-13 12:00 AM |
| 01/25/13 | STAPLES | 1080 OLD COUNTRY ROAD | WESTBURY NY 11590 | Debit Card | $73.29 | OFFCE | | JAN-25-13 12:00 AM |
| 01/28/13 | ELENA MELIUS FOUNDATION | OHEAKA CASTLE | HUNTINGTON NY 11743 | 1766 | $500.00 | OTHER | tickets | JAN-28-13 12:00 AM |

Filer ID: C49075          2013 K          **SCHEDULE: F**

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F

EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 01/29/13 | NASSAU CANDY | 530 W JOHN STREET | HICKSVILLE | NY 11801 | 1769 | $995.40 | CONSV | candy for shelter Halloween Party | JAN-29-13 12:00 AM |
| 01/29/13 | NORTH HEMPSTEAD REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 1770 | $150.00 | OTHER | ticket | JAN-29-13 12:00 AM |
| 01/29/13 | SUN PROPERTIES | 5525 AMBOY ROAD | STATEN ISLAND | NY 10312 | 1768 | $6,000.00 | RENTO | | JAN-29-13 12:00 AM |
| 01/29/13 | UNITED NETWORK ASSOC. | 500 BI COUNTY BOULEVARD | FARMINGDALE | NY 11735 | 1767 | $738.64 | OFFCE | computor | JAN-29-13 12:00 AM |
| 01/30/13 | LIPA | PO BOX 9039 | HICKSVILLE | NY 11802 | EFT/ACH | $191.52 | OFFCE | | JAN-30-13 12:00 AM |
| 01/30/13 | CABLEVISION | 6 CORPORATE CENTER DRIVE MELVILLE | | NY 11747 | Debit Card | $217.14 | OFFCE | | JAN-30-13 12:00 AM |
| 01/31/13 | FRANCESCO'S BAKERY | 640 S BROADWAY | HICKSVILLE | NY 11801 | Debit Card | $95.38 | CONSV | | JAN-31-13 12:00 AM |
| 02/01/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $148.40 | OTHER | meeting | FEB-01-13 12:00 AM |
| 02/01/13 | DEL FRISCO'S | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY 10020 | 1793 R | $0.00 | R-DET | MEMO 1005.76 | FEB-01-13 12:00 AM |
| 02/04/13 | VERIZON | PO BOX 408 | NEWARK | NJ 07101 | EFT/ACH | $55.26 | OFFCE | | FEB-04-13 12:00 AM |
| 02/04/13 | CHEF CORNER | 95 MINEOLA BOULEVARD | MINEOLA | NY 11501 | Debit Card | $58.34 | OTHER | meeting | FEB-04-13 12:00 AM |
| 02/04/13 | APPLE STORE | WALT WHITMAN ROAD | HUNTINGTON | NY 11743 | Debit Card | $102.05 | OFFCE | | FEB-04-13 12:00 AM |
| 02/04/13 | RUTHS CHRIS STEAK HOUSE | 600 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | 1798 R | $0.00 | R-DET | MEMO 301.00 | FEB-04-13 12:00 AM |
| 02/05/13 | HICKSVILLE POSTMASTER | 185 W JOHN STREET | HICKSVILLE | NY 11801 | Debit Card | $237.00 | POSTA | | FEB-05-13 12:00 AM |
| 02/05/13 | ASURION | PO BOX 110656 | NASHVILLE | TN 37222 | Debit Card | $199.00 | OFFCE | | FEB-05-13 12:00 AM |
| 02/06/13 | CRUSADE OF THE HEART 2013 | 475 NORTHERN BOULEVARD | GREAT NECK | NY 11021 | 1772 | $160.00 | OTHER | ticket | FEB-06-13 12:00 AM |
| 02/06/13 | NASSAU COUNTY CONSERVATIVE PARTY COMMITTEE | 57 LINCOLN RD W | PLAINVIEW | NY 11803 | 1774 | $250.00 | OTHER | ticket | FEB-06-13 12:00 AM |

Filer ID: C49075     2013 K     SCHEDULE: F

AUG-18-20 09:16 AM     Page 4

**FRIENDS OF ED MANGANO**

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**     **EXPENDITURES/PAYMENTS**

**Filer ID: C49075 2013**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 02/06/13 | NORTH HEMPSTEAD REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 1773 | $500.00 | OTHER | ticket | FEB-06-13 12:00 AM |
| 02/06/13 | CSC CAPITAL | PO BOX 4393 | SARATOGA SPRINGS | NY 12866 | 1771 | $10,000.00 | CONSL | | FEB-06-13 12:00 AM |
| 02/07/13 | VERIZON | PO BOX 408 | NEWARK | NJ 07101 | 1831 R | $0.00 | R-DET | MEMO 423.33 | FEB-07-13 12:00 AM |
| 02/08/13 | VERIZON | PO BOX 408 | NEWARK | NJ 07101 | EFT/ACH | $445.54 | OFFCE | | FEB-08-13 12:00 AM |
| 02/08/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $50.00 | OTHER | credit card processing fee | FEB-08-13 12:00 AM |
| 02/11/13 | LEFT COAST KITCHEN | 1810 MERRICK ROAD | MERRICK | NY 11566 | Debit Card | $87.19 | OTHER | meeting | FEB-11-13 12:00 AM |
| 02/11/13 | PEPPERSORNS | 25 E MARIE STREET | HICKSVILLE | NY 11801 | Debit Card | $322.21 | OTHER | meeting | FEB-11-13 12:00 AM |
| 02/14/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | Debit Card | $69.28 | OFFCE | | FEB-14-13 12:00 AM |
| 02/15/13 | VERIZON WIRELESS | 2132 MERRICK ROAD | MERRICK | NY 11566 | 1814 R | $0.00 | R-DET | MEMO 217.24 | FEB-15-13 12:00 AM |
| 02/15/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $92.28 | CONSV | | FEB-15-13 12:00 AM |
| 02/15/13 | MICHEAL INTAGLIATA CONTRACTING | 2268 CAMERON AVENUE | MERRICK | NY 11566 | 1779 | $4,375.00 | OFFCE | office repair | FEB-15-13 12:00 AM |
| 02/15/13 | MICRO CENTER | 655 MERRICK AVENUE UEQ | WESTBURY | NY 11590 | Debit Card | $6,669.46 | OFFCE | | FEB-15-13 12:00 AM |
| 02/16/13 | LUIGI Q | 400 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | Debit Card | $558.15 | OTHER | meeting | FEB-16-13 12:00 AM |
| 02/16/13 | PC RICHARDS & SONS | 203 S SERVICE ROAD | PLAINVIEW | NY 11803 | Debit Card | $1,090.33 | OFFCE | | FEB-16-13 12:00 AM |
| 02/17/13 | CHRISTMAS TREE STORE | 220 INDIAN RIVER ROAD | ORANGE | CT 06477 | Debit Card | $184.92 | OTHER | EASTER EGGS, ST PATRICK DECORATIONS | FEB-17-13 12:00 AM |
| 02/18/13 | BUSINESS ASSET FURNITURE | 123 FOREST STREET | WESTBURY | NY 11590 | 1793 R | $0.00 | R-DET | MEMO 325.88 | FEB-18-13 12:00 AM |
| 02/19/13 | NNT CELLULAR | HEMPSTEAD TURNPIKE | LEVITTOWN | NY 11756 | Payment | $81.47 | OFFCE | | FEB-19-13 12:00 AM |

**Filer ID: C49075**     **2013 K**     **SCHEDULE: F**

FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**          **EXPENDITURES/PAYMENTS**

**Filer ID: C49075 2013**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 02/19/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | Debit Card | $369.85 | OFFCE | | FEB-19-13 12:00 AM |
| 02/19/13 | LOWE'S | 920 S BROADWAY | HICKSVILLE | NY 11801 | Debit Card | $165.42 | OFFCE | | FEB-19-13 12:00 AM |
| 02/20/13 | CONGREGATION OF B'NAI SHOLOM-100 BETH DAVID | HEMPSTEAD AVENUE | ROCKVILLE CENTRE | NY 11570 | 1788 | $500.00 | OTHER | Journal ad | FEB-20-13 12:00 AM |
| 02/20/13 | GLOBAL ADMINISTRATION SERVICES514 LLC | LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 1789 | $77,400.00 | OTHER | taxi toppers | FEB-20-13 12:00 AM |
| 02/20/13 | FRIENDLY SONS OF ST. PATRICK 307 | RUSHMORE AVENUE | CARLE PLACE | NY 11514 | 1787 | $150.00 | OTHER | Journal ad | FEB-20-13 12:00 AM |
| 02/20/13 | DOVER CORAL HOUSE, INC. | 70 MILBURN AVENUE | BALDWIN | NY 11510 | 1786 | $6,408.88 | FUNDR | | FEB-20-13 12:00 AM |
| 02/20/13 | STEVE CASTRO | 50 BLACKPINE DRIVE | MEDFORD | NY 11763 | 1785 | $375.00 | OTHER | web site maintenance | FEB-20-13 12:00 AM |
| 02/20/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | 1784 | $78.87 | OTHER | Broadcast billing | FEB-20-13 12:00 AM |
| 02/20/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | 1793 R | $0.00 | R-DET | MEMO 572.97 | FEB-20-13 12:00 AM |
| 02/22/13 | CHEKA CATERING | 135 W GATE DRIVE | HUNTINGTON | NY 11743 | Debit Card | $354.51 | OTHER | meeting | FEB-22-13 12:00 AM |
| 02/22/13 | STAPLES | 1080 OLD COUNTRY ROAD | WESTBURY | NY 11590 | Debit Card | $105.12 | OFFCE | | FEB-22-13 12:00 AM |
| 02/22/13 | PROVANTAGE LLC | 7249 WHIPPLE AVENUE NW | NORTH CANTON | OH 44720 | Debit Card | $956.16 | OFFCE | | FEB-22-13 12:00 AM |
| 02/22/13 | HOUSTONS | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | 1793 R | $0.00 | R-DET | MEMO 122.92 | FEB-22-13 12:00 AM |
| 02/22/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $100.97 | CONSV | | FEB-22-13 12:00 AM |
| 02/22/13 | COSTCO WAREHOUSE | 1250 OLD COUNTRY ROAD | WESTBURY | NY 11590 | Debit Card | $61.80 | OFFCE | | FEB-22-13 12:00 AM |
| 02/25/13 | ORIENTAL TRADING | PO BOX 327 | OMAHA | NE 68101 | Debit Card | $169.65 | CONSV | supplies easter egg hunt | FEB-25-13 12:00 AM |
| 02/26/13 | MICHAEL'S | 3675 HEMPSTEAD TURNPIKE | LEVITTOWN | NY 11756 | Debit Card | $97.74 | OFFCE | | FEB-26-13 12:00 AM |

**FRIENDS OF ED MANGANO**

**NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT**

**SCHEDULE: F**    **EXPENDITURES/PAYMENTS**

## Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 02/26/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 1792 | $339.28 | OTHER | invite and postage | FEB-26-13 12:00 AM |
| 02/27/13 | SIGN TECHNOLOGY SYSTEMS | 360 FRANKLIN AVENUE | FRANKLIN SQUARE | NY 11010 | 1794 | $7,740.00 | OTHER | Taxi toppers | FEB-27-13 12:00 AM |
| 02/27/13 | HAFTR | 389 CENTRAL AVENUE | LAWRENCE | NY 11559 | 1795 | $600.00 | OTHER | sponsor | FEB-27-13 12:00 AM |
| 02/27/13 | LIPA | PO BOX 9039 | HICKSVILLE | NY 11802 | EFT/ACH | $123.09 | OFFCE | | FEB-27-13 12:00 AM |
| 02/27/13 | RICHARD R WALKER | 205 COTTAGE BOULEVARD | HICKSVILLE | NY 11801 | 1793 | $2,027.53 | REIMB | see memo | FEB-27-13 12:00 AM |
| 02/28/13 | THE PAT CAIRO FAMILY FOUNDATION | 68 PARKWOLD DRIVE W | VALLEY STREAM | NY 11580 | 1796 | $1,000.00 | OTHER | sponsorship | FEB-28-13 12:00 AM |
| 02/28/13 | AVABGATE+BOXXERMAIL.COM | INTERNET | AMSTERDAM | NJ 12010 | 1814 R | $0.00 | R-DET | MEMO 166.00 | FEB-28-13 12:00 AM |
| 02/28/13 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE | NY 11747 | EFT/ACH | $217.14 | OFFCE | | FEB-28-13 12:00 AM |
| 02/28/13 | KGP HUMANITARIAN FUND OF NEW YORK | 2347 JERICHO TPKE | GARDEN CITY | NY 11530 | 1797 | $100.00 | OTHER | sponsorship | FEB-28-13 12:00 AM |
| 03/01/13 | FRANK INTAGLIATA | 843 FRANKLIN PLACE | FRANKLIN SQUARE | NY 11010 | 1798 | $301.00 | REIMB | reimbursement for meeting expense | MAR-01-13 12:00 AM |
| 03/01/13 | FLORIST CONCIERGE | 6236 KINDS POINT PKWY | FLUSHING | NY 11355 | Debit Card | $94.53 | CONSV | | MAR-01-13 12:00 AM |
| 03/02/13 | CAFE TESTAROSSA | 499 JERICHO TURNPIKE | SYOSSET | NY 11791 | Debit Card | $234.44 | OTHER | meeting | MAR-02-13 12:00 AM |
| 03/04/13 | VERIFONE MEDIA SOLUTIONS | 4523 SOLUTIONS CENTER | CHICAGO | IL 60677 | 1803 | $90,816.00 | OTHER | taxi toppers | MAR-04-13 12:00 AM |
| 03/04/13 | THE VICTORY GROUP | 701 W AZEELE STREET | TAMPA | FL 33606 | 1802 | $3,800.00 | CONSV | consulting | MAR-04-13 12:00 AM |
| 03/04/13 | HOFSTRA UNIVERSITY DIVERSITY DINNER | 101 UNIVERSITY AVENUE | HEMPSTEAD | NY 11549 | 1800 | $5,000.00 | OTHER | sponsor | MAR-04-13 12:00 AM |
| 03/04/13 | AT&T | 4037 HEMPSTEAD TURNPIKE SUITE 3 | BETHPAGE | NY 11714 | Debit Card | $124.63 | OFFCE | | MAR-04-13 12:00 AM |
| 03/05/13 | MIO POSTO RESTAURANT INC | 8 MANOR DRIVE | BETHPAGE | NY 11714 | 1805 | $625.00 | OTHER | meeting | MAR-05-13 12:00 AM |

Filer ID: C49075    2013   K    **SCHEDULE: F**

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

Filer ID: C49075 2013                          SCHEDULE: F        EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|---|-----------|--------|---------|-------------|-------------|
| 03/05/13 | CSC CAPITAL | PO BOX 4393 | SARATOGA SPRINGS | NY | 12866 | 1806 | $10,000.00 | CONSL | fundraising consult | MAR-05-13  12:00 AM |
| 03/05/13 | MEGHAN DELTRY | 10B  WINDY HILL | BALLSTON LAKE | NY | 12019 | 1807 | $165.54 | REIMB | transportation expenses | MAR-05-13  12:00 AM |
| 03/05/13 | TOM ROMEO | 83  RUTGERS LANE | HUNTINGTON | NY | 11743 | 1808 | $250.00 | PROFL | Audio | MAR-05-13  12:00 AM |
| 03/05/13 | VERIZON | PO BOX 408 | NEWARK | NJ | 07101 | EFT/ACH | $55.26 | OFFCE | | MAR-05-13  12:00 AM |
| 03/07/13 | GARDEN CITY CHAMBER OF COMMERCE | 685 STEWART AVENUE | GARDEN CITY | NY | 11530 | 1809 | $500.00 | OTHER | journal ad | MAR-07-13  12:00 AM |
| 03/08/13 | VERIZON | 310  OLD COUNTRY ROAD | GARDEN CITY | NY | 11530 | EFT/ACH | $463.91 | OFFCE | | MAR-08-13  12:00 AM |
| 03/08/13 | CAPITAL GRILLE | 630  OLD COUNTRY ROAD | GARDEN CITY | NY | 11530 | Debit Card | $146.50 | OTHER | meeting | MAR-08-13  12:00 AM |
| 03/09/13 | RX EXPRESS | 1800 SIR TYLER DRIVE | WILMINGTON | NC | 28405 | Debit Card | $312.00 | PRINT | | MAR-09-13  12:00 AM |
| 03/11/13 | HOME DEPOT | CORPORATE DRIVE | WESTBURY | NY | 11590 | 1831 R | $0.00 | R-DET | MEMO 368.14 | MAR-11-13  12:00 AM |
| 03/13/13 | BJS WHOLESALE CLUB | 160 HEMPSTEAD TPKE | LEVITTOWN | NY | 11756 | Debit Card | $128.15 | OFFCE | | MAR-13-13  12:00 AM |
| 03/13/13 | APPLE ON LINE STORE | 441  CHESTNUT RIDGE ROAD | WOODCLIFF LAKE | NJ | 07677 | Debit Card | $758.20 | OFFCE | | MAR-13-13  12:00 AM |
| 03/13/13 | FALKOWSKI FANANCIAL INC | 433  NEW HAVEN AVENUE | MILFORD | CT | 06460 | 1813 | $50.00 | PROFL | | MAR-13-13  12:00 AM |
| 03/13/13 | IRS | 324  25TH STREET | OGDEN | UT | 84401 | 1811 | $5,096.00 | OTHER | 2012 taxes | MAR-13-13  12:00 AM |
| 03/13/13 | MCLAUGHLIN & ASSOCIATES | 566  ROUTE 303 | BLAUVELT | NY | 10913 | EFT/ACH | $543,352.50 | TVADS | Domestic wire | MAR-13-13  12:00 AM |
| 03/15/13 | H.R. SINGLETONS | 150 HICKSVILLE ROAD | BETHPAGE | NY | 11714 | Debit Card | $3,047.58 | OTHER | meeting | MAR-15-13  12:00 AM |
| 03/15/13 | MONTE VILLA | 728  OLD BETHPAGE ROAD | OLD BETHPAGE | NY | 11804 | Debit Card | $86.76 | CONSV | food for volunteers | MAR-15-13  12:00 AM |
| 03/16/13 | BETHPAGE FLORIST | 584  STEWART AVENUE | BETHPAGE | NY | 11714 | Debit Card | $110.15 | CONSV | | MAR-16-13  12:00 AM |

Filer ID: C49075                    2013   R                              SCHEDULE:  F

FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

Filer ID: C49075 2013

SCHEDULE: F

EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|---|-----------|--------|---------|-------------|-------------|
| 03/18/13 | 2013 3 ON 3 TOURNAMENT | 567 OAKLEY AVENUE | ELMONT | NY | 11003 | 1818 | $1,000.00 | CONSV | sponsor | MAR-18-13  12:00 AM |
| 03/18/13 | SIGN TECHNOLOGY SYSTEMS | 360 FRANKLIN AVENUE | FRANKLIN SQUARE | NY | 11010 | 1817 | $667.58 | OTHER | taxis tops | MAR-18-13  12:00 AM |
| 03/18/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY | 11714 | Debit Card | $95.54 | CONSV | | MAR-18-13  12:00 AM |
| 03/18/13 | ABSOLUTE SOFTWARE | 10380 BREN ROAD W | MINNETONKA | MN | 55343 | Debit Card | $293.22 | OFFCE | | MAR-18-13  12:00 AM |
| 03/18/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA | 92123 | 1815 | $120.92 | OTHER | Broadcast billing | MAR-18-13  12:00 AM |
| 03/18/13 | UNITEMIZED REIMBURSEMENTS | 2 COLUMBIA PLACE | MERRICK | NY | 11566 | 1814 R | $0.00 | R-DET | MEMO 199.82 | MAR-18-13  12:00 AM |
| 03/18/13 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY | 11566 | 1814 | $603.06 | REIMB | see memo | MAR-18-13  12:00 AM |
| 03/18/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY | 11729 | 1816 | $2,463.42 | OTHER | invite and postage | MAR-18-13  12:00 AM |
| 03/19/13 | AVI Z FERTIG | 226 FRANKLIN PLACE | WOODMERE | NY | 11598 | 1819 | $1,000.00 | OTHER | community liaison | MAR-19-13  12:00 AM |
| 03/20/13 | MICHEALS | 1280 CORPORATE DRIVE | WESTBURY | NY | 11590 | Debit Card | $70.40 | CONSV | egg hunt supplies | MAR-20-13  12:00 AM |
| 03/20/13 | SANDY'S PARTY SUPPLY | 831 HEMPSTEAD TURNPIKE | FRANKLIN SQUARE | NY | 11010 | Debit Card | $248.91 | CONSV | egg hunt supplies | MAR-20-13  12:00 AM |
| 03/20/13 | MICRO CENTER | 655 MERRICK AVENUE UBQ | WESTBURY | NY | 11590 | 1832 R | $0.00 | R-DET | MEMO 76.03 | MAR-20-13  12:00 AM |
| 03/20/13 | TARGET | 1139 CORPORATE DRIVE | WESTBURY | NY | 11590 | Debit Card | $80.81 | CONSV | | MAR-20-13  12:00 AM |
| 03/21/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY | 11714 | Debit Card | $714.54 | CONSV | | MAR-21-13  12:00 AM |
| 03/22/13 | STOP & SHOP | 530 W OLD COUNTRY ROAD | HICKSVILLE | NY | 11801 | Debit Card | $123.81 | OFFCE | | MAR-22-13  12:00 AM |
| 03/22/13 | NYSCSJ | 159 OLD WILLETTS ROAD | SMITHTOWN | NY | 11787 | 1820 | $100.00 | OTHER | journal ad | MAR-22-13  12:00 AM |
| 03/23/13 | MICRO CENTER | 655 MERRICK AVENUE UBQ | WESTBURY | NY | 11590 | Debit Card | $184.63 | OFFCE | | MAR-23-13  12:00 AM |

Filer ID: C49075                    2013    R                    SCHEDULE:  F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

Filer ID: C49075 2013

SCHEDULE: F

EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 03/23/13 | BOTTOMZUP BAR AND GRILL | 377 OLD COUNTRY ROAD | CARLE PLACE | NY 11514 | Debit Card | $138.18 | OTHER | meeting | MAR-23-13 12:00 AM |
| 03/25/13 | THE JEWISH HOME | PO BOX 266 | LAWRENCE | NY 11559 | 1822 | $295.00 | PRINT | | MAR-25-13 12:00 AM |
| 03/25/13 | RED HORIZON STRATEGIES, LLC | 32 NOAH DRIVE | AVERILL PARK | NY 12018 | 1821 | $1,950.00 | PROFL | | MAR-25-13 12:00 AM |
| 03/25/13 | MILLER'S ALE HOUSE RESTAURANT | 3046 HEMPSTEAD TURNPIKE | LEVITTOWN | NY 11756 | Debit Card | $439.00 | OTHER | food for egg Hunt volunteers | MAR-25-13 12:00 AM |
| 03/26/13 | FACEBOOK.COM*ADS | 1601 WILLOW ROAD | MENLO PARK | CA 94025 | 1832 R | $0.00 | R-DET | MEMO 51,68 | MAR-26-13 12:00 AM |
| 03/27/13 | LIPA | PO BOX 9039 | HICKSVILLE | NY 11802 | EFT/ACH | $175.22 | OFFCE | | MAR-27-13 12:00 AM |
| 03/29/13 | TODD S. SHAPIRO ASSOCIATES | 600 OLD COUNTRY ROAD ROOM 519 | GARDEN CITY | NY 11530 | 1833 | $10,000.00 | CONSL | | MAR-29-13 12:00 AM |
| 03/29/13 | UNITEMIZED REIMBURSEMENTS | 212 EVERGREEN AVENUE | BETHPAGE | NY 11714 | 1831 R | $0.00 | R-DET | MEMO 280.84 | MAR-29-13 12:00 AM |
| 03/29/13 | UNITEMIZED REIMBURSEMENTS | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1832 R | $0.00 | R-DET | MEMO 79.99 | MAR-29-13 12:00 AM |
| 03/29/13 | DOREEN PENNICA | 212 EVERGREEN AVENUE | BETHPAGE | NY 11714 | 1831 | $1,324.96 | REIMB | phone, easter hunt supplies, postage... | MAR-29-13 12:00 AM |
| 03/29/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $186.73 | CONSV | | MAR-29-13 12:00 AM |
| 03/29/13 | GLOBAL ADMINISTRATION SERVICE LLC | 514 LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 1823 | $16,560.00 | OTHER | Taxi roof toppers | MAR-29-13 12:00 AM |
| 03/29/13 | JEWISH STAR | 2 ENDO BOULEVARD | GARDEN CITY | NY 11530 | 1824 | $160.00 | PRINT | | MAR-29-13 12:00 AM |
| 03/29/13 | SIGN TECHNOLOGY SYSTEMS | 360 FRANKLIN AVENUE | FRANKLIN SQUARE | NY 11010 | 1825 | $1,173.15 | OTHER | taxi toppers | MAR-29-13 12:00 AM |
| 03/29/13 | FIVE TOWNS JEWISH TIMES | PO BOX 690 | LAWRENCE | NY 11559 | 1826 | $825.00 | PRINT | | MAR-29-13 12:00 AM |
| 03/29/13 | THE SARAH GRACE FOUNDATION | 217 PLAINVIEW ROAD | HICKSVILLE | NY 11801 | 1827 | $150.00 | OTHER | journal ad | MAR-29-13 12:00 AM |
| 03/29/13 | DOVER GOURMET CORP | 11 SKYLINE DRIVE | PLAINVIEW | NY 11803 | 1828 | $1,575.00 | OTHER | sponsor: GRANDMA ROSES KIDS | MAR-29-13 12:00 AM |

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F          EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 03/29/13 | SIGN TECHNOLOGY SYSTEMS | 360 FRANKLIN AVENUE | FRANKLIN SQUARE | NY 11010 | 1829 | $625.68 | OTHER | TAXI TOPPERS | MAR-29-13 12:00 AM |
| 03/29/13 | THE VICTORY GROUP | 701 W AZEELE STREET | TAMPA | FL 33606 | 1830 | $15,000.00 | OTHER | film company | MAR-29-13 12:00 AM |
| 03/29/13 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1832 | $207.70 | REIMB | ads, meeting fees, posta, office supplies | MAR-29-13 12:00 AM |
| 03/30/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $129.21 | CONSV | | MAR-30-13 12:00 AM |
| 04/01/13 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE | NY 11747 | EFT/ACH | $217.14 | OFFCE | | APR-01-13 12:00 AM |
| 04/01/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $124.67 | OTHER | meeting | APR-01-13 12:00 AM |
| 04/01/13 | FRIENDS OF BOB CREIGNTON | PO BOX 1076 | KINGS PARK | NY 11754 | 1835 | $500.00 | OTHER | donation | APR-01-13 12:00 AM |
| 04/01/13 | MERCHANTS INSURANCE COMPNAY | 212 BROADWAY | BETHPAGE | NY 11714 | 1834 | $1,811.50 | OFFCE | | APR-01-13 12:00 AM |
| 04/01/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $91.19 | CONSV | | APR-01-13 12:00 AM |
| 04/02/13 | ST JUDE CHILDRENS HOSPITAL | 262 DANNY THOMAS PLACE | MEMPHIS | TN 38105 | 1836 | $500.00 | OTHER | journal ad | APR-02-13 12:00 AM |
| 04/03/13 | VERIZON | PO BOX 408 | NEWARK | NJ 07101 | EFT/ACH | $55.26 | OFFCE | | APR-03-13 12:00 AM |
| 04/03/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $93.36 | CONSV | | APR-03-13 12:00 AM |
| 04/04/13 | HOFSTRA RELAY FOR LIFE | HOFSTRA UNIVERSITY | HEMPSTEAD | NY 11530 | 1837 | $100.00 | OTHER | donation | APR-04-13 12:00 AM |
| 04/04/13 | YANKEE CANDLE | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $72.74 | CONSV | | APR-04-13 12:00 AM |
| 04/05/13 | MEGHAN DELTRY | 10B WINDY HILL | BALLSTON LAKE | NY 12019 | 1841 | $236.24 | REIMB | travel expenses | APR-05-13 12:00 AM |
| 04/05/13 | STEVE CASTRO | 50 BLACKPINE DRIVE | MEDFORD | NY 11763 | 1840 | $92.00 | OTHER | Domain registration | APR-05-13 12:00 AM |
| 04/05/13 | FRIENDS OF CHEKA | 135 W GATE DRIVE | HUNTINGTON | NY 11743 | 1838 | $500.00 | OTHER | journal ad | APR-05-13 12:00 AM |

Filer ID: C49075          2013 K          SCHEDULE: F

**FRIENDS OF ED MANGANO**

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**   **EXPENDITURES/PAYMENTS**

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|
| 04/05/13 | WINDOWS 8 ESD USD | WEBSITE | SAN DIEGO CA 92123 | 1860 R | $0.00 | R-DET | MEMO 130.34 | APR-05-13 12:00 AM |
| 04/05/13 | BLANK SLATE MEDIA LLC | 105 HILLSIDE AVENUE | WILLISTON PARK NY 11596 | 1839 | $2,200.00 | PRINT | | APR-05-13 12:00 AM |
| 04/05/13 | NASSAU COUNTY CONSERVATIVE PARTY COMMITTEE | 57 LINCOLN RD W | PLAINVIEW NY 11803 | 1843 | $500.00 | OTHER | journal ad | APR-05-13 12:00 AM |
| 04/05/13 | CAPITAL PROMOTIONS INC. | PO BOX 231 | GLENSIDE PA 19038 | 1853 R | $0.00 | R-DET | MEMO 3070.00 | APR-05-13 12:00 AM |
| 04/06/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE NY 11714 | Debit Card | $138.93 | CONSV | | APR-06-13 12:00 AM |
| 04/09/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO CA 92123 | Other | $512.50 | OTHER | credit card processing fee | APR-09-13 12:00 AM |
| 04/10/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY NY 11530 | Debit Card | $219.03 | OTHER | meeting | APR-10-13 12:00 AM |
| 04/10/13 | VERIZON | PO BOX 408 | NEWARK NJ 07101 | EFT/ACH | $678.71 | OFFCE | | APR-10-13 12:00 AM |
| 04/11/13 | WEST EAST BISTRO | 758 S BROADWAY | HICKSVILLE NY 11801 | Debit Card | $102.12 | OTHER | meeting | APR-11-13 12:00 AM |
| 04/11/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE NY 11714 | Debit Card | $97.71 | CONSV | | APR-11-13 12:00 AM |
| 04/15/13 | CSC CAPITAL | PO BOX 4393 | SARATOGA SPRINGS NY 12866 | 1849 | $10,000.00 | CONSL | | APR-15-13 12:00 AM |
| 04/15/13 | AVI Z FERTIG | 226 FRANKLIN PLACE | WOODMERE NY 11598 | 1850 | $1,000.00 | OTHER | community liaison | APR-15-13 12:00 AM |
| 04/15/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO CA 92123 | 1851 | $103.27 | OTHER | BROADCAST BILLING | APR-15-13 12:00 AM |
| 04/15/13 | SUN PROPERTIES | 5525 AMBOY ROAD | STATEN ISLAND NY 10312 | 1852 | $6,000.00 | RENTO | | APR-15-13 12:00 AM |
| 04/15/13 | STRATEGIC ADVANTAGE INTERNATIONAL | 120 TINKERTOWN ROAD | PLEASANT VALLEY NY 12569 | 1845 | $37,200.00 | PROFL | | APR-15-13 12:00 AM |
| 04/15/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK NY 11729 | 1848 | $8,630.47 | OTHER | invite and postage | APR-15-13 12:00 AM |
| 04/16/13 | JILL DAYNEY | 2 COLUMBIA PLACE | MERRICK NY 11566 | 1853 | $3,070.00 | REIMB | bumper stickers | APR-16-13 12:00 AM |

Filer ID: C49075   2013 R   **SCHEDULE:** F

AUG-18-20 09:18 AM                                                                                  Page 44

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

Filer ID: C49075 2013                SCHEDULE: F                EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 04/19/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $150.00 | OTHER | credit card processing fee | APR-19-13 12:00 AM |
| 04/19/13 | WALMART | 1220 OLD COUNTRY ROAD | WESTBURY | NY 11590 | 1856 R | $0.00 | R-DET | MEMO 229.04 | APR-19-13 12:00 AM |
| 04/19/13 | TARGET | 1139 CORPORATE DRIVE | WESTBURY | NY 11590 | 1856 R | $0.00 | R-DET | MEMO 228.04 | APR-19-13 12:00 AM |
| 04/21/13 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN | NY 11756 | Debit Card | $61.68 | OFFCE | | APR-21-13 12:00 AM |
| 04/22/13 | THE LEADER | 336 FOREST AVENUE | LOCUST VALLEY | NY 11560 | 1855 | $640.00 | PRINT | | APR-22-13 12:00 AM |
| 04/22/13 | THE VICTORY GROUP | 701 W AZEELE STREET | TAMPA | FL 33606 | 1854 | $5,200.00 | CONSL | consulting fee | APR-22-13 12:00 AM |
| 04/22/13 | NASSAU COUNTY DEPUTY SHERIFF BENEVOLENT ASSOCIATIO | 240 OLD COUNTRY ROAD | MINEOLA | NY 11501 | 1857 | $495.00 | OTHER | Journal ad | APR-22-13 12:00 AM |
| 04/22/13 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1856 | $457.08 | REIMB | see memo | APR-22-13 12:00 AM |
| 04/24/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $125.75 | OTHER | credit card processing fee | APR-24-13 12:00 AM |
| 04/24/13 | SUPER STOP & SHOP | 95 OLD COUNTRY ROAD | CARLE PLACE | NY 11514 | 1860 R | $0.00 | R-DET | MEMO 121.59 | APR-24-13 12:00 AM |
| 04/24/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $207.28 | OTHER | meeting | APR-24-13 12:00 AM |
| 04/24/13 | NORTH MERRICK REPUBLICAN PARTY | 707 VIRGINIA AVE | NORTH BELLMORE | NY 11710 | 1859 | $125.00 | OTHER | TEE SIGN | APR-24-13 12:00 AM |
| 04/24/13 | TELECOM COMMUNICATIONS INC | 234 NEWTOWN ROAD | PLAINVIEW | NY 11803 | 1858 | $1,069.96 | OFFCE | install phones | APR-24-13 12:00 AM |
| 04/25/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $2,153.88 | FUNDR | | APR-25-13 12:00 AM |
| 04/26/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $93.75 | OTHER | credit card processing fee | APR-26-13 12:00 AM |
| 04/27/13 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN | NY 11756 | Debit Card | $70.64 | OFFCE | | APR-27-13 12:00 AM |
| 04/27/13 | REIN | 45 7TH STREET | GARDEN CITY | NY 11530 | Debit Card | $77.56 | OTHER | meeting | APR-27-13 12:00 AM |

Filer ID: C49075            2013 K            SCHEDULE: F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**    **EXPENDITURES/PAYMENTS**

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|---|
| 04/27/13 | THE PLAZA | 240 CHURCH STREET | ALBANY | NY 12202 | Debit Card | $79.50 | OTHER | meeting | APR-27-13 12:00 AM |
| 04/29/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $50.00 | OTHER | credit card processing fee | APR-29-13 12:00 AM |
| 04/30/13 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE | NY 11747 | EFT/ACH | $224.47 | OFFCE | | APR-30-13 12:00 AM |
| 05/01/13 | LIPA | PO BOX 9039 | HICKSVILLE | NY 11802 | EFT/ACH | $195.63 | OFFCE | | MAY-01-13 12:00 AM |
| 05/01/13 | GLOBAL ADMINISTRATION SERVICE LLC | 514 LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 1862 | $25,800.00 | OTHER | Taxi toppers | MAY-01-13 12:00 AM |
| 05/01/13 | GLOBAL ADMINISTRATION SERVICE LLC | 514 LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 1863 | $2,880.00 | OTHER | Taxi toppers | MAY-01-13 12:00 AM |
| 05/01/13 | NASSAU COUNTY CONSERVATIVE PARTY COMMITTEE | 57 LINCOLN RD W | PLAINVIEW | NY 11803 | 1861 | $600.00 | OTHER | tickets | MAY-01-13 12:00 AM |
| 05/01/13 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1860 | $273.70 | REIMB | software, meeting expense, office expense | MAY-01-13 12:00 AM |
| 05/01/13 | UNITEMIZED REIMBURSEMENTS | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1860 R | $0.00 | R-DET | MEMO 21.77 | MAY-01-13 12:00 AM |
| 05/02/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $95.54 | CONSV | | MAY-02-13 12:00 AM |
| 05/02/13 | BETHPAGE STATE PARK TENNIS | BETHPAGE STATE PARK | FARMINGDALE | NY 11735 | 1865 | $200.00 | FUNDR | | MAY-02-13 12:00 AM |
| 05/03/13 | NASSAU COUNTY & SUFFOLK COUNTY BUILDING TRADES COU | 700 MOTOR PARKWAY | HAUPPAUGE | NY 11788 | 1868 | $1,000.00 | OTHER | journal ad | MAY-03-13 12:00 AM |
| 05/03/13 | BED, BATH AND BEYOND | 745 S OYSTER BAY ROAD | PLAINVIEW | NY 11803 | Debit Card | $54.73 | CONSV | | MAY-03-13 12:00 AM |
| 05/03/13 | VERIZON | PO BOX 408 | NEWARK | NJ 07101 | EFT/ACH | $55.26 | OFFCE | | MAY-03-13 12:00 AM |
| 05/03/13 | THE VICTORY GROUP | 701 W ABEELE STREET | TAMPA | FL 33606 | 1872 | $15,200.00 | CONSL | | MAY-03-13 12:00 AM |
| 05/03/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 1871 | $339.28 | OTHER | invite & postage | MAY-03-13 12:00 AM |
| 05/03/13 | CSC CAPITAL | PO BOX 4393 | SARATOGA SPRINGS | NY 12866 | 1870 | $2,500.00 | CONSL | | MAY-03-13 12:00 AM |

Filer ID: C49075        2013  K        SCHEDULE: F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F                    EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 05/03/13 | GLENWOOD LANDING AMERICAN LEGION #336 | 190 GLEN HEAD ROAD | GLEN HEAD | NY 11545 | 1869 | $100.00 | OTHER | journal ad | MAY-03-13 12:00 AM |
| 05/03/13 | LT DET JOSEPH PETROSINO ASSOC | 48-08 111 STREET | FLUSHING MEADOWS | NY 11368 | 1867 | $250.00 | OTHER | journal ad | MAY-03-13 12:00 AM |
| 05/03/13 | US POSTMASTER | 380 MAIN STREET | FARMINGDALE | NY 11735 | 1866 | $186.00 | OTHER | PO BOX FEE | MAY-03-13 12:00 AM |
| 05/05/13 | CAPITAL PROMOTIONS INC. | PO BOX 231 | GLENSIDE | PA 19038 | 1899 R | $0.00 | R-DET | MEMO 10899.55 | MAY-05-13 12:00 AM |
| 05/06/13 | CIGARS.COM | 1911 SPILLMAN DRIVE | BURLINGTON | PA 08882 | Debit Card | $751.75 | FUNDR | | MAY-06-13 12:00 AM |
| 05/07/13 | NAACP OF HEMPSTEAD | 174 WESTBURY BOULEVARD | HEMPSTEAD | NY 11550 | 1873 | $750.00 | OTHER | tickets/donation | MAY-07-13 12:00 AM |
| 05/08/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $95.54 | CONSV | | MAY-08-13 12:00 AM |
| 05/08/13 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN | NY 11756 | Debit Card | $164.15 | OFFCE | | MAY-08-13 12:00 AM |
| 05/08/13 | VERIZON | PO BOX 408 | NEWARK | NJ 07101 | EFT/ACH | $660.37 | OFFCE | | MAY-08-13 12:00 AM |
| 05/09/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $96.62 | CONSV | | MAY-09-13 12:00 AM |
| 05/09/13 | FRANINA | 58 JERICHO TURNPIKE | SYOSSET | NY 11791 | Debit Card | $425.26 | OTHER | meeting | MAY-09-13 12:00 AM |
| 05/10/13 | ROY ROGERS | 790 SOUTH ROAD | POUGHKEEPSIE | NY 12601 | Debit Card | $54.06 | OFFCE | Albany | MAY-10-13 12:00 AM |
| 05/11/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $216.52 | OTHER | meeting | MAY-11-13 12:00 AM |
| 05/13/13 | CSC CAPITAL | PO BOX 4393 | SARATOGA SPRINGS | NY 12866 | 1874 | $5,000.00 | CONSL | | MAY-13-13 12:00 AM |
| 05/13/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $127.50 | OTHER | credit card processing fee | MAY-13-13 12:00 AM |
| 05/13/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $659.32 | OTHER | meeting | MAY-13-13 12:00 AM |
| 05/13/13 | MEGHAN DELTRY | 108 WINDY HILL | BALLSTON LAKE | NY 12019 | 1876 | $255.75 | REIMB | travel expenses | MAY-13-13 12:00 AM |

Filer ID: C49075        2013 K                          SCHEDULE: F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F                    EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 05/13/13 | PUBLIC OPINION STRATEGIES | 214 N FAYETTE STREET | ALEXANDRIA | VA 22314 | 1877 | $15,000.00 | PROFL | | MAY-13-13 12:00 AM |
| 05/13/13 | NOTICIA | 53 E MERRICK ROAD SUITE 353 | FREEPORT | NY 11520 | 1875 | $1,750.00 | PRINT | | MAY-13-13 12:00 AM |
| 05/15/13 | NHP RUNNERS CLUB | PO BOX 3523 | NEW HYDE PARK | NY 11040 | 1881 | $200.00 | OTHER | sponsor | MAY-15-13 12:00 AM |
| 05/15/13 | FIRE NEWS INC. | 146 S COUNTRY ROAD | BELLPORT | NY 11713 | 1880 | $360.00 | PRINT | | MAY-15-13 12:00 AM |
| 05/15/13 | SMOKE STAX | 240 N BROADWAY | HICKSVILLE | NY 11801 | 1889 R | $0.00 | R-DET | MEMO 779.49 | MAY-15-13 12:00 AM |
| 05/15/13 | AVI 2 FERTIG | 226 FRANKLIN PLACE | WOODMERE | NY 11598 | 1879 | $1,000.00 | OTHER | community liaison | MAY-15-13 12:00 AM |
| 05/15/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | 1878 | $140.10 | OTHER | BROADCAST BILLING | MAY-15-13 12:00 AM |
| 05/16/13 | BETHPAGE PRO SHOP | BETHPAGE STATE PARK | BETHPAGE | NY 11714 | 1884 | $6,700.00 | FUNDR | | MAY-16-13 12:00 AM |
| 05/16/13 | BETHPAGE GOLF COURSE | BETHPAGE STATE PARK 99 QUAKER MEETING HOUSE RD. | BETHPAGE | NY 11714 | 1885 | $12,000.00 | FUNDR | | MAY-16-13 12:00 AM |
| 05/16/13 | CARLYLE ON THE GREEN | BETHPAGE STATE PARK | BETHPAGE | NY 11714 | 1886 | $25,000.00 | FUNDR | | MAY-16-13 12:00 AM |
| 05/16/13 | BETHPAGE PRO SHOP | BETHPAGE STATE PARK | BETHPAGE | NY 11714 | Debit Card | $284.17 | FUNDR | | MAY-16-13 12:00 AM |
| 05/16/13 | PC RICHARDS & SONS | 203 S SERVICE ROAD | PLAINVIEW | NY 11803 | Debit Card | $1,625.82 | FUNDR | | MAY-16-13 12:00 AM |
| 05/16/13 | COSTCO | 625 BROADHOLLOW ROAD | MELVILLE | NY 11747 | Debit Card | $856.53 | FUNDR | | MAY-16-13 12:00 AM |
| 05/17/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | 1889 R | $0.00 | R-DET | MEMO 1171.86 | MAY-17-13 12:00 AM |
| 05/18/13 | 7TH STREET GOURMENT DELI | 100 7TH STREET | GARDEN CITY | NY 11530 | Debit Card | $170.00 | OTHER | meeting | MAY-18-13 12:00 AM |
| 05/20/13 | PT WASHINGTON CHAMBER OF COMMERCE | PO BOX 764 | PORT WASHINGTON | NY 11050 | 1887 | $75.00 | OTHER | fair space | MAY-20-13 12:00 AM |
| 05/20/13 | NAACP OF HEMPSTEAD | 174 WESTBURY BOULEVARD | HEMPSTEAD | NY 11550 | 1888 | $750.00 | OTHER | journal ad | MAY-20-13 12:00 AM |

Filer ID: C49075          2013  K                    SCHEDULE: F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F

EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 05/24/13 | AMERICAN EXPRESS | PO BOX 360001 | FT LAUDERDALE | FL 33336 | 1889 | $1,951.35 | REIMB | | MAY-24-13  12:00 AM |
| 05/24/13 | H.R. SINGLETONS | 150 HICKSVILLE ROAD | BETHPAGE | NY 11714 | Debit Card | $507.54 | OTHER | meeting | MAY-24-13  12:00 AM |
| 05/24/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $250.00 | OTHER | credit card processing fee | MAY-24-13  12:00 AM |
| 05/25/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $175.92 | CONSV | | MAY-25-13  12:00 AM |
| 05/28/13 | NASSAU LAWYERS ASSOCIATION | 164 POST AVENUE | WESTBURY | NY 11590 | 1890 | $280.00 | OTHER | tickets | MAY-28-13  12:00 AM |
| 05/28/13 | LEVITTOWN WEST GOLF OUTING | 164 POST AVENUE | WESTBURY | NY 11590 | 1891 | $200.00 | OTHER | sponsor | MAY-28-13  12:00 AM |
| 05/28/13 | SIGN TECHNOLOGY SYSTEMS | 360 FRANKLIN AVENUE | FRANKLIN SQUARE | NY 11010 | 1892 | $312.84 | OTHER | taxi top signs | MAY-28-13  12:00 AM |
| 05/28/13 | INDEPENDANCE CLUB OF NASSAU | 135 W GATE DRIVE | HUNTINGTON | NY 11743 | 1893 | $2,000.00 | OTHER | tickets | MAY-28-13  12:00 AM |
| 05/28/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 1894 | $2,347.97 | OTHER | invite & postage | MAY-28-13  12:00 AM |
| 05/28/13 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 1895 | $500.00 | OTHER | ticket | MAY-28-13  12:00 AM |
| 05/28/13 | FRANKLIN SQUARE LIONS CLUB | PO BOX 3 | FRANKLIN SQUARE | NY 11010 | 1896 | $85.00 | OTHER | fair space | MAY-28-13  12:00 AM |
| 05/28/13 | LUIGI Q | 400 S  OYSTER BAY ROAD | HICKSVILLE | NY 11801 | Debit Card | $249.90 | OTHER | meeting | MAY-28-13  12:00 AM |
| 05/29/13 | COSTCO WAREHOUSE | 1250 OLD COUNTRY ROAD | WESTBURY | NY 11590 | Debit Card | $434.48 | OFFCE | | MAY-29-13  12:00 AM |
| 05/30/13 | LIPA | PO BOX 9039 | HICKSVILLE | NY 11802 | EFT/ACH | $107.46 | OFFCE | | MAY-30-13  12:00 AM |
| 05/30/13 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE | NY 11747 | EFT/ACH | $243.80 | OFFCE | | MAY-30-13  12:00 AM |
| 05/30/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $75.00 | OTHER | credit card processing fee | MAY-30-13  12:00 AM |
| 05/31/13 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD | BETHPAGE | NY 11714 | Debit Card | $171.00 | POSTA | | MAY-31-13  12:00 AM |

Filer ID: C49075                    2013  K                    SCHEDULE:  F

**FRIENDS OF ED MANGANO**

**NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT**

SCHEDULE: F

**EXPENDITURES/PAYMENTS**

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 06/01/13 | PLUM TOMATOES PIZZA | 228 OLD COUNTRY ROAD | MINEOLA | NY 11501 | Debit Card | $113.68 | OTHER | meeting | JUN-01-13 12:00 AM |
| 06/03/13 | FRANINA | 58 JERICHO TURNPIKE | SYOSSET | NY 11791 | Debit Card | $253.56 | OTHER | meeting | JUN-03-13 12:00 AM |
| 06/04/13 | CHERYL & CO. | 26300 CEDAR ROAD | BEACHWOOD | OH 44122 | Debit Card | $137.93 | CONSV | | JUN-04-13 12:00 AM |
| 06/04/13 | VERIZON | 310 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $55.26 | OFFCE | | JUN-04-13 12:00 AM |
| 06/04/13 | STAPLES | 1080 OLD COUNTRY ROAD | WESTBURY | NY 11590 | 1899 R | $0.00 | R-DET | MEMO 57.00 | JUN-04-13 12:00 AM |
| 06/04/13 | EDIBILE ARRANGEMENTS | 428 WOODBURY ROAD | PLAINVIEW | NY 11803 | Debit Card | $109.71 | CONSV | | JUN-04-13 12:00 AM |
| 06/05/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $50.00 | OTHER | credit card processing fee | JUN-05-13 12:00 AM |
| 06/05/13 | LIBERTY NATIONAL GOLF | 100 CAVEN POINT ROAD | JERSEY CITY | NJ 07305 | Debit Card | $690.00 | OTHER | meeting | JUN-05-13 12:00 AM |
| 06/06/13 | THE VICTORY GROUP | 701 W AZEELE STREET | TAMPA | FL 33606 | 1902 | $3,800.00 | CONSL | | JUN-06-13 12:00 AM |
| 06/06/13 | LEVITTOWN WEST GOLF OUTING | 164 POST AVENUE | WESTBURY | NY 11590 | 1900 | $1,600.00 | OTHER | sponsor | JUN-06-13 12:00 AM |
| 06/06/13 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1899 | $11,128.86 | REIMB | ads, office supplies, promotional items | JUN-06-13 12:00 AM |
| 06/06/13 | AVI Z FERTIG | 226 FRANKLIN PLACE | WOODMERE | NY 11598 | 1897 | $1,000.00 | OTHER | community liaison | JUN-06-13 12:00 AM |
| 06/06/13 | SKYLINE CONSULTING | 3050 SKYLINE DRIVE | SCHENECTADY | NY 12306 | 1898 | $500.00 | PROFL | | JUN-06-13 12:00 AM |
| 06/06/13 | UNITEMIZED REIMBURSEMENTS | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1899 R | $0.00 | R-DET | MEMO 172.31 | JUN-06-13 12:00 AM |
| 06/06/13 | SQUAREUP.COM | 901 MISSION STREET | SAN FRANCISCO | CA 94103 | Other | $134.95 | OTHER | credit card fee | JUN-06-13 12:00 AM |
| 06/06/13 | ENTERPRISE CAR RENTAL | 4339 HEMPSTEAD TURNPIKE | FARMINGDALE | NY 11735 | Debit Card | $179.10 | OTHER | Albany transportation | JUN-06-13 12:00 AM |
| 06/07/13 | FRIENDS OF LONG ISLAND WRESTLING | 775 WANTAGH AVENUE | WANTAGH | NY 11793 | 1904 | $500.00 | OTHER | sponsor | JUN-07-13 12:00 AM |

Filer ID: C49075          2013 K          SCHEDULE: F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F

EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 06/10/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | Other | $125.00 | OTHER | credit card processing fee | JUN-10-13  12:00 AM |
| 06/10/13 | TARGET | 1139  CORPORATE DRIVE | WESTBURY | NY 11590 | Debit Card | $212.31 | OTHER | FAIR SUPPLIES | JUN-10-13  12:00 AM |
| 06/10/13 | VERIZON WIRELESS | 2132 MERRICK ROAD | MERRICK | NY 11566 | EFT/ACH | $603.29 | OFFCE | | JUN-10-13  12:00 AM |
| 06/11/13 | CSC CAPITAL | PO BOX 4393 | SARATOGA SPRINGS | NY 12866 | 1903 | $7,500.00 | CONSL | | JUN-11-13  12:00 AM |
| 06/11/13 | THE GREENS GOLF CLUB | 1 ALTESSA BOULEVARD | MELVILLE | NY 11747 | 1905 | $7,500.00 | FUNDR | | JUN-11-13  12:00 AM |
| 06/11/13 | OFFICE MAX | 1080 OLD COUNTRY RD | WESTBURY | NY 11590 | Debit Card | $58.63 | OFFCE | | JUN-11-13  12:00 AM |
| 06/11/13 | TARGET | 1139  CORPORATE DRIVE | WESTBURY | NY 11590 | Debit Card | $172.75 | OTHER | FAIR SUPPLIES | JUN-11-13  12:00 AM |
| 06/12/13 | HOME DEPOT | 2000 HEMPSTEAD TURNPIKE | EAST MEADOW | NY 11554 | Debit Card | $125.87 | OTHER | FAIR SUPPLIES | JUN-12-13  12:00 AM |
| 06/12/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 1906 | $2,522.44 | OTHER | invite & postage | JUN-12-13  12:00 AM |
| 06/13/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 1910 | $8,994.15 | OTHER | palm cards | JUN-13-13  12:00 AM |
| 06/13/13 | MINT | 1 RING ROAD W | GARDEN CITY | NY 11530 | 1911 | $1,742.00 | FUNDR | | JUN-13-13  12:00 AM |
| 06/13/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | 1908 R | $0.00 | R-DET | MEMO 829.91 | JUN-13-13  12:00 AM |
| 06/13/13 | STEVE CASTRO | 50 BLACKPINE DRIVE | MEDFORD | NY 11763 | 1912 | $610.50 | OTHER | multmedia designer | JUN-13-13  12:00 AM |
| 06/13/13 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 1908 | $829.91 | REIMB | see memo | JUN-13-13  12:00 AM |
| 06/17/13 | BEST COOKIES AND MORE | 500 N JOHN STREET | HICKSVILLE | NY 11801 | Debit Card | $67.50 | OTHER | Bethpage memorial ceremony donation | JUN-17-13  12:00 AM |
| 06/17/13 | LIHPA | 450 N MAIN STREET | FREEPORT | NY 11520 | 1915 | $500.00 | OTHER | donation | JUN-17-13  12:00 AM |
| 06/18/13 | INC. VILLAGE OF ISLAND PARK | 127 LONG BEACH ROAD | ISLAND PARK | NY 11558 | 1916 | $9,000.00 | OTHER | sponsorship | JUN-18-13  12:00 AM |

Filer ID: C49075          2013  K          SCHEDULE:  F

# FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

### SCHEDULE: F          EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|-----------|--------|---------|-------------|-------------|
| 06/19/13 | AMERICAN FLAG 4 LESS.COM | PO BOX 813 | ROBINSON IL 62454 | Debit Card | $350.00 | CONSV | flags | JUN-19-13  12:00 AM |
| 06/20/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO CA 92123 | Other | $70.00 | OTHER | credit card processing fee | JUN-20-13  12:00 AM |
| 06/21/13 | SHOWTIQUES CRAFTS INC | PO BOX 477 | SMITHTOWN NY 11787 | 1919 | $100.00 | OTHER | fair space | JUN-21-13  12:00 AM |
| 06/22/13 | RX EXPRESS | 1800 SIR TYLER DRIVE | WILMINGTON NC 28405 | Debit Card | $312.00 | PRINT | | JUN-22-13  12:00 AM |
| 06/22/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE NY 11714 | Debit Card | $93.36 | CONSV | | JUN-22-13  12:00 AM |
| 06/24/13 | GLOBAL ADMINISTRATION SERVICE LLC | 514 LARKFIELD ROAD | EAST NORTHPORT NY 11731 | 1924 | $3,600.00 | OTHER | TAXI toppers | JUN-24-13  12:00 AM |
| 06/24/13 | GLOBAL ADMINISTRATION SERVICE LLC | 514 LARKFIELD ROAD | EAST NORTHPORT NY 11731 | 1921 | $960.00 | OTHER | taxi toppers | JUN-24-13  12:00 AM |
| 06/24/13 | GLOBAL ADMINISTRATION SERVICE LLC | 514 LARKFIELD ROAD | EAST NORTHPORT NY 11731 | 1922 | $3,600.00 | OTHER | taxi toppers | JUN-24-13  12:00 AM |
| 06/24/13 | GLOBAL ADMINISTRATION SERVICE LLC | 514 LARKFIELD ROAD | EAST NORTHPORT NY 11731 | 1923 | $1,920.00 | OTHER | taxi toppers | JUN-24-13  12:00 AM |
| 06/24/13 | GLOBAL ADMINISTRATION SERVICE LLC | 514 LARKFIELD ROAD | EAST NORTHPORT NY 11731 | 1925 | $1,920.00 | OTHER | taxi toppers | JUN-24-13  12:00 AM |
| 06/24/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE NY 11714 | Debit Card | $162.82 | CONSV | | JUN-24-13  12:00 AM |
| 06/25/13 | GIULIO CESARE | 18 ELLISON AVENUE | WESTBURY NY 11590 | Debit Card | $345.20 | OTHER | meeting | JUN-25-13  12:00 AM |
| 06/26/13 | THE FLAG CO INC.COM | 3600 CANTRELL INDUSTRIAL COURT NW | ACWORTH GA 30101 | Debit Card | $800.00 | OTHER | flags | JUN-26-13  12:00 AM |
| 06/26/13 | STAPLES | 1080 OLD COUNTRY ROAD | WESTBURY NY 11590 | Debit Card | $290.01 | OFFCE | | JUN-26-13  12:00 AM |
| 06/27/13 | AT&T | 4037 HEMPSTEAD TURNPIKE SUITE 3 | BETHPAGE NY 11714 | Debit Card | $92.87 | OFFCE | | JUN-27-13  12:00 AM |
| 06/27/13 | UTICA FIRST INSURANCE COMPANY | PO BOX 851 | UTICA NY 13503 | 1942 | $172.37 | OFFCE | | JUN-27-13  12:00 AM |
| 06/27/13 | SHOWTIQUES CRAFTS INC | PO BOX 477 | SMITHTOWN NY 11787 | 1933 | $200.00 | OTHER | fair space | JUN-27-13  12:00 AM |

Filer ID: C49075          2013  K          SCHEDULE:  F

**FRIENDS OF ED MANGANO**

**NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT**

**SCHEDULE: F**   **EXPENDITURES/PAYMENTS**

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 06/27/13 | CRAFT-A-FAIR | 1827 FLUSHING AVENUE | RIDGEWOOD | NY 11385 | 1929 | $135.00 | OTHER | fair space | JUN-27-13 12:00 AM |
| 06/27/13 | CRAFT-A-FAIR | 1827 FLUSHING AVENUE | RIDGEWOOD | NY 11385 | 1928 | $199.00 | OTHER | fair space | JUN-27-13 12:00 AM |
| 06/27/13 | CRAFT-A-FAIR | 1827 FLUSHING AVENUE | RIDGEWOOD | NY 11385 | 1927 | $140.00 | OTHER | fair space | JUN-27-13 12:00 AM |
| 06/27/13 | SHOWTIQUES CRAFTS INC | PO BOX 477 | SMITHTOWN | NY 11787 | 1932 | $75.00 | OTHER | fair space | JUN-27-13 12:00 AM |
| 06/27/13 | SHOWTIQUES CRAFTS INC | PO BOX 477 | SMITHTOWN | NY 11787 | 1931 | $65.00 | OTHER | fair space | JUN-27-13 12:00 AM |
| 06/27/13 | SHOWTIQUES CRAFTS INC | PO BOX 477 | SMITHTOWN | NY 11787 | 1930 | $100.00 | OTHER | fair space | JUN-27-13 12:00 AM |
| 06/27/13 | SHOWTIQUES CRAFTS INC | PO BOX 477 | SMITHTOWN | NY 11787 | 1935 | $85.00 | OTHER | fair space | JUN-27-13 12:00 AM |
| 06/27/13 | SUNDOWN INDUSTRIES CORP | 15 WEST MALL | PLAINVIEW | NY 11803 | 1938 | $243.76 | OTHER | domain registration | JUN-27-13 12:00 AM |
| 06/27/13 | BLANK SLATE MEDIA LLC | 105 HILLSIDE AVENUE | WILLISTON PARK | NY 11596 | 1939 | $899.00 | PRINT | | JUN-27-13 12:00 AM |
| 06/27/13 | CSC | 3635 RUFFIN ROAD FLOOR 3 | SAN DIEGO | CA 92123 | 1941 | $3,780.00 | OFFCE | | JUN-27-13 12:00 AM |
| 06/29/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $94.45 | CONSV | | JUN-29-13 12:00 AM |
| 07/01/13 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE | NY 11747 | EFT/ACH | $234.45 | OFFCE | | JUL-01-13 12:00 AM |
| 07/01/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $191.31 | OTHER | meeting | JUL-01-13 12:00 AM |
| 07/01/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $93.36 | CONSV | | JUL-01-13 12:00 AM |
| 07/03/13 | VERIZON WIRELESS | 2132 MERRICK ROAD | MERRICK | NY 11566 | EFT/ACH | $55.26 | OFFCE | | JUL-03-13 12:00 AM |
| 07/03/13 | ANDREA'S 25 | 8285 JERICHO TURNPIKE | WOODBURY | NY 11797 | Debit Card | $131.00 | OTHER | meeting | JUL-03-13 12:00 AM |
| 07/05/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $89.79 | OTHER | meeting | JUL-05-13 12:00 AM |

Filer ID: C49075                    2013 K                    SCHEDULE: F

Aug-18-20 09:14 AM

Page 21

**FRIENDS OF ED MANGANO**

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

Filer ID: C49075 2013

**SCHEDULE: F**

### EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | | CHECK NO. | PURPOSE | AMOUNT | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|---------|--------|-------------|-------------|
| 07/05/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | CONSV | $275.74 | | JUL-05-13 12:00 AM |
| 07/05/13 | GARDEN GOURMET DELI | 839 STEWART AVENUE | GARDEN CITY | NY 11530 | Payment | OTHER | $138.17 | meeting | JUL-05-13 12:00 AM |
| 07/10/13 | ASURION | PO BOX 110656 | NASHVILLE | TN 37222 | Debit Card | OFFCE | $169.00 | | JUL-10-13 12:00 AM |
| 07/10/13 | APPLE STORE | WALT WHITMAN ROAD | HUNTINGTON | NY 11743 | Debit Card | OFFCE | $433.41 | | JUL-10-13 12:00 AM |
| 07/10/13 | VERIZON | P.O. BOX 1100 | ALBANY | NY 11250 | EFT/ACH | OFFCE | $603.06 | | JUL-10-13 12:00 AM |
| 07/11/13 | UNITEMIZED EXPENDITURE | | | | | OTHER | $1,461.63 | Total Unitemized Expenditures | JUL-11-13 11:59 PM |

NO. of TRANSACTIONS   346          **TOTAL   $1,217,738.31**

Filer ID: C49075          2013 K          **SCHEDULE: F**

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

Filer ID: C49075 2013  32 DAY PRE GENERAL (D)          SCHEDULE: F          EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 04/20/13 | PETCO | JERICHO TPKE | SYOSSET | NY 11791 | 1975 R | $0.00 | R-DET | MEMO 60.26 | APR-20-13  12:00 AM |
| 05/15/13 | EMBASSY SUITES | CHEVY CHASE | WASHINGTON DC | MD 20001 | 1975 R | $0.00 | R-DET | MEMO 502.66 | MAY-15-13  12:00 AM |
| 05/31/13 | PIUM TOMATOES PIZZA | 228 OLD COUNTRY ROAD | MINEOLA | NY 11501 | 1975 R | $0.00 | R-DET | MEMO 113.68 | MAY-31-13  12:00 AM |
| 06/04/13 | AQUARIUM VILLAGE | 473 OLD COUNTRY ROAD | WESTBURY | NY 11590 | 1975 R | $0.00 | R-DET | MEMO 387.90 | JUN-04-13  12:00 AM |
| 07/08/13 | STAGS LEAP | 5766 SILVERADO TRAIL | NAPA | CA 94558 | E#2013-1 R | $0.00 | R-DET | MEMO 232.46 | JUL-08-13  12:00 AM |
| 07/11/13 | NY METS | 12301 ROOSEVELT AVENUE | FLUSHING | NY 11368 | E#2013-1 R | $0.00 | R-DET | MEMO 3844.00 | JUL-11-13  12:00 AM |
| 07/12/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $79.24 | CONSV | | JUL-12-13  12:00 AM |
| 07/12/13 | INC. VILLAGE OF ISLAND PARK | 127 LONG BEACH ROAD | ISLAND PARK | NY 11558 | 1940 | $9,000.00 | CONSV | Summer Sponsor | JUL-12-13  12:00 AM |
| 07/12/13 | ARISTOTLE INTERNATIONAL INC. | 205 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | Other | $121.25 | OTHER | credit card processing fee | JUL-12-13  12:00 AM |
| 07/13/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $97.71 | CONSV | | JUL-13-13  12:00 AM |
| 07/15/13 | AHAP | 16 BEATRICE LANE | GLEN COVE | NY 11542 | 1950 | $200.00 | OTHER | tee sign | JUL-15-13  12:00 AM |
| 07/15/13 | RX EXPRESS | 1800 SIR TYLER DRIVE | WILMINGTON | NC 28405 | 1952 | $312.00 | PRINT | | JUL-15-13  12:00 AM |
| 07/15/13 | COMPLETE CAMPAIGNS | 205 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | 1953 | $143.42 | FUNDR | | JUL-15-13  12:00 AM |
| 07/15/13 | JEWISH WORLD | 511 HEMPSTEAD AVENUE | WEST HEMPSTEAD | NY 11552 | 1954 | $180.00 | PRINT | | JUL-15-13  12:00 AM |
| 07/15/13 | GLOBAL ADMINISTRATION SERVICE LLC | 514 LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 1959 | $1,920.00 | OTHER | taxi cabs | JUL-15-13  12:00 AM |
| 07/15/13 | GLOBAL ADMINISTRATION SERVICE LLC | 514 LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 1961 | $77,400.00 | OTHER | taxi cabs | JUL-15-13  12:00 AM |
| 07/15/13 | LIBERTY NATIONAL GOLF | 100 CAVEN POINT ROAD | JERSEY CITY | NJ 07305 | 1949 | $9,868.40 | FUNDR | | JUL-15-13  12:00 AM |

Filer ID: C49075          2013  D          SCHEDULE:  F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

Filer ID: C49075 2013

SCHEDULE: F

EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 07/15/13 | RED HORIZON STRATEGIES, LLC | 32 NOAH DRIVE | AVERILL PARK | NY 12018 | 1948 | $1,800.00 | PROFL | | JUL-15-13  12:00 AM |
| 07/15/13 | CCC ENTERPRISES | 324 W  19TH STREET | DEER PARK | NY 11729 | 1947 | $1,526.76 | LITER | | JUL-15-13  12:00 AM |
| 07/15/13 | CCC ENTERPRISES | 324 W  19TH STREET | DEER PARK | NY 11729 | 1946 | $2,157.48 | FUNDR | print invite | JUL-15-13  12:00 AM |
| 07/15/13 | AVI Z FERTIG | 226 FRANKLIN PLACE | WOODMERE | NY 11598 | 1945 | $1,000.00 | OTHER | community liaison | JUL-15-13  12:00 AM |
| 07/15/13 | GLAMOROUS EVENT PLANNERS | 252 N  OLD COUNTRY ROAD | HICKSVILLE | NY 11801 | 1944 | $4,500.00 | FUNDR | | JUL-15-13  12:00 AM |
| 07/15/13 | V INTERNATIONAL INC. | 3705  74TH STREET FLOOR | JACKSON HEIGHTS | NY 11372 | 1943 | $2,500.00 | FUNDR | | JUL-15-13  12:00 AM |
| 07/15/13 | ARISTOTLE INTERNATIONAL INC. | 205 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | Other | $71.75 | OTHER | credit card processing fee | JUL-15-13  12:00 AM |
| 07/15/13 | HOME DEPOT | 1267 ROUTE 110 | FARMINGDALE | NY 11735 | Debit Card | $342.39 | OFFCE | supplie for campaign office | JUL-15-13  12:00 AM |
| 07/16/13 | VERIFONE MEDIA SOLUTIONS | 4523  SOLUTIONS CENTER | CHICAGO | IL 60677 | 1966 | $107,200.00 | OTHER | | JUL-16-13  12:00 AM |
| 07/16/13 | GLOBAL ADMINISTRATION SERVICES LLC | 514  LARKFIELD ROAD | EAST NORTHORT | NY 11731 | 1957 | $3,600.00 | OTHER | Taxi Cabs | JUL-16-13  12:00 AM |
| 07/16/13 | GLOBAL ADMINISTRATION SERVICES LLC | 514  LARKFIELD ROAD | EAST NORTHORT | NY 11731 | 1958 | $960.00 | OTHER | taxi cabs | JUL-16-13  12:00 AM |
| 07/16/13 | CARLYLE ON THE GREEN | BETHPAGE STATE PARK | BETHPAGE | NY 11714 | 1965 | $6,179.18 | FUNDR | | JUL-16-13  12:00 AM |
| 07/16/13 | THE PAT CAIRO FAMILY FOUNDATION | 204 PARKWOLD DRIVE W | VALLEY STREAM | NY 11580 | 1963 | $2,000.00 | OTHER | sponsorahip | JUL-16-13  12:00 AM |
| 07/16/13 | BJ'S WHOLESALE CLUB | 3635  HEMPSTEAD TRUNPIKE | LEVITTOWN | NY 11756 | Debit Card | $202.82 | OFFCE | | JUL-16-13  12:00 AM |
| 07/17/13 | CBS OUTDOOR | 405  LEXINGTON AVENUE | NEW YORK | NY 10174 | EFT/ACH | $105,000.00 | OTHER | Train overpass | JUL-17-13  12:00 AM |
| 07/18/13 | CBS OUTDOOR | 405  LEXINGTON AVENUE | NEW YORK | NY 10174 | EFT/ACH | $28,000.00 | OTHER | Train overpass | JUL-18-13  12:00 AM |
| 07/18/13 | CAPITAL GRILLE | 630  OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $162.25 | OFFCE | meeting | JUL-18-13  12:00 AM |

Filer ID: C49075          2013  D                                    SCHEDULE:  F

# FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

### Filer ID: C49075 2013

**SCHEDULE: F**

**EXPENDITURES/PAYMENTS**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 07/19/13 | PATHMARK | 3901 HEMPSTEAD TURNPIKE | BETHPAGE | NY 11714 | Debit card | $66.03 | OFFCE | sign party food | JUL-19-13  12:00 AM |
| 07/20/13 | SEAQUA DELI | 4250 JERSULAM AVENUE | MASSAPEQUA | NY 11780 | Debit Card | $230.72 | OFFCE | Food for sign party | JUL-20-13  12:00 AM |
| 07/22/13 | DOREEN PENNICA | 212 EVERGREEN AVENUE | BETHPAGE | NY 11714 | 1975 | $1,123.12 | REIMB | | JUL-22-13  12:00 AM |
| 07/22/13 | BRNY | 320 ENDO BOULEVARD | GARDEN CITY | NY 11530 | 1974 | $5,000.00 | OTHER | marketing | JUL-22-13  12:00 AM |
| 07/22/13 | CROSSROADS | 646 S  BROADWAY | HICKSVILLE | NY 11801 | 1972 | $1,800.00 | FUNDR | | JUL-22-13  12:00 AM |
| 07/22/13 | MCLAUGHLIN & ASSOCIATES | 566  ROUTE 303 | BLAUVELT | NY 10913 | 1971 | $21,134.00 | PROFL | | JUL-22-13  12:00 AM |
| 07/22/13 | SUPERIOR OFFICERS ASSOCIATION | 777 OLD COUNTRY RD | PLAINVIEW | NY 11803 | 1969 | $150.00 | OTHER | tee sign | JUL-22-13  12:00 AM |
| 07/22/13 | THE TRAZ GROUP | 18  PENDLETON COURT | MEDFORD | NJ 08055 | 1970 | $2,835.00 | PROFL | | JUL-22-13  12:00 AM |
| 07/22/13 | ALLEGRIA HOTEL | 80 W  BROADWAY | LONG BEACH | NY 11561 | 1967 | $3,999.82 | FUNDR | | JUL-22-13  12:00 AM |
| 07/22/13 | NCI-PBA | PO BOX 222 | MINEOLA | NY 11501 | 1968 | $125.00 | OTHER | sponsor | JUL-22-13  12:00 AM |
| 07/22/13 | UNITEMIZED REIMBURSEMENTS | 212 EVERGREEN AVENUE | BETHPAGE | NY 11714 | 1975 R | $0.00 | R-DET | MEMO 58.62 | JUL-22-13  12:00 AM |
| 07/22/13 | AMERICAN EXPRESS | PO BOX 360001 | FT LAUDERDALE | FL 33336 | E#2013-1 | $4,076.46 | REIMB | | JUL-22-13  12:00 AM |
| 07/26/13 | BED, BATH AND BEYOND | 745 S  OYSTER BAY ROAD | PLAINVIEW | NY 11803 | Debit Card | $54.04 | OFFCE | | JUL-26-13  12:00 AM |
| 07/30/13 | PLUM TOMATOES PIZZA | 228 OLD COUNTRY ROAD | MINEOLA | NY 11501 | Debit Card | $139.04 | OTHER | pizza for volunteers | JUL-30-13  12:00 AM |
| 07/30/13 | VOICE NEWSPAPER | 57  PRAIRIE LANE | LEVITTOWN | NY 11756 | 1980 | $4,500.00 | PRINT | | JUL-30-13  12:00 AM |
| 07/30/13 | UNITEMIZED REIMBURSEMENTS | 2  COLUMBIA PLACE | MERRICK | NY 11566 | 1976 R | $0.00 | R-DET | MEMO 609.45 | JUL-30-13  12:00 AM |
| 07/30/13 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE | NY 11747 | EFT/ACH | $234.49 | OFFCE | | JUL-30-13  12:00 AM |

Filer ID: C49075          2013  D          **SCHEDULE:  F**

**FRIENDS OF ED MANGANO**

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

Filer ID: C49075 2013                    SCHEDULE: F    EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|
| 07/30/13 | PADRE PIO ASSEMBLY | P.O. BOX 2718 | MASSAPEQUA NY 11758 | 1977 | $75.00 | OTHER | sponsor | JUL-30-13 12:00 AM |
| 07/30/13 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK NY 11566 | 1976 | $586.45 | REIMB | Postage, Facebook ads | JUL-30-13 12:00 AM |
| 07/30/13 | ED MOORE ADVERTISING | 10 VILLAGE DRIVE W | DIX HILLS NY 11746 | 1978 | $34,874.00 | OTHER | ads | JUL-30-13 12:00 AM |
| 07/30/13 | GATEWAY YOUTH OUTREACH | 534 ELMONT ROAD | ELMONT NY 11003 | 1979 | $100.00 | OTHER | Tee sign | JUL-30-13 12:00 AM |
| 07/31/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE NY 11714 | Debit Card | $80.33 | CONSV | | JUL-31-13 12:00 AM |
| 08/01/13 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN NY 11756 | Debit Card | $64.08 | OFFCE | | AUG-01-13 12:00 AM |
| 08/01/13 | BALDWIN CHILDREN.ORG | 1600 BERKELEY AVENUE | NORTH BALDWIN NY 11510 | 1984 | $500.00 | OTHER | sponsor | AUG-01-13 12:00 AM |
| 08/01/13 | AVI Z FERTIG | 226 FRANKLIN PLACE | WOODMERE NY 11598 | 1983 | $1,000.00 | OTHER | community liasion | AUG-01-13 12:00 AM |
| 08/01/13 | HERALD COMMUNITY NEWSPAPER | 2 ENDO BOULEVARD | GARDEN CITY NY 11530 | 1982 | $4,686.60 | PRINT | | AUG-01-13 12:00 AM |
| 08/01/13 | BRNY | 320 ENDO BOULEVARD | GARDEN CITY NY 11530 | 1985 | $5,000.00 | OTHER | marketing | AUG-01-13 12:00 AM |
| 08/01/13 | THE VICTORY GROUP | 701 W AZEELE STREET | TAMPA FL 33606 | 1987 | $3,800.00 | CONSL | | AUG-01-13 12:00 AM |
| 08/01/13 | THE TRA2 GROUP | 18 PENDLETON COURT | MEDFORD NJ 08055 | 1986 | $1,600.00 | OTHER | print flyers | AUG-01-13 12:00 AM |
| 08/02/13 | THE VICTORY GROUP | 701 W AZEELE STREET | TAMPA FL 33606 | 1988 | $500.00 | OTHER | Ad format | AUG-02-13 12:00 AM |
| 08/02/13 | CIRCULO DE LA HISPANIDAD | 26 W PARK AVENUE | LONG BEACH NY 11561 | 1989 | $500.00 | PRINT | | AUG-02-13 12:00 AM |
| 08/02/13 | RED HORIZON STRATEGIES, LLC | 32 NOAH DRIVE | AVERILL PARK NY 12018 | 1981 | $4,546.83 | PROFL | | AUG-02-13 12:00 AM |
| 08/02/13 | VERIZON | P.O. BOX 1100 | ALBANY NY 11250 | EFT/ACH | $55.26 | OFFCE | | AUG-02-13 12:00 AM |
| 08/03/13 | BETHPAGE FEDERAL CREDIT UNION | 899 S OYSTER BAY ROAD | BETHPAGE NY 11714 | Debit Card | $81.41 | CONSV | | AUG-03-13 12:00 AM |

Filer ID: C49075          2013  D                    SCHEDULE:  F

AUG-18-20 09:14 AM

# FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

### SCHEDULE: F          EXPENDITURES/PAYMENTS

**Filer ID: C49075 2013**

| DATE | NAME | ADDRESS | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|
| 08/06/13 | A & M SUPPLIES NETWORK | 2468 N JERUSALEM ROAD | NORTH BELLMORE NY 11710 | 2006 | $22,567.81 | OTHER | LAWN SIGNS | AUG-06-13 12:00 AM |
| 08/06/13 | INDEPENDANCE CLUB OF NASSAU | 135 W GATE DRIVE | HUNTINGTON NY 11743 | 2005 | $500.00 | OTHER | SPONSOR | AUG-06-13 12:00 AM |
| 08/06/13 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY NY 11590 | 2004 | $200.00 | OTHER | RAFFLE SPONSOR | AUG-06-13 12:00 AM |
| 08/06/13 | ARIC | 153 BALDWIN ROAD | HEMPSTEAD NY 11550 | 2002 | $2,200.00 | OTHER | vehicle wrap | AUG-06-13 12:00 AM |
| 08/06/13 | NECA | 200 PARKWAY DRIVE S SUITE 101 | HAUPPAUGE NY 11788 | 1995 | $1,500.00 | REF | refund for 5/6/13 | AUG-06-13 12:00 AM |
| 08/06/13 | IDPUSA | 260 W OLD COUNTRY ROAD | HICKSVILLE NY 11801 | 2003 | $5,000.00 | OTHER | PARADE EXPENSE | AUG-06-13 12:00 AM |
| 08/07/13 | GLOBAL ADMINISTRATION SERVICES LLC | 514 LARKFIELD ROAD | EAST NORTHPORT NY 11731 | 2009 | $7,560.00 | OTHER | taxis | AUG-07-13 12:00 AM |
| 08/07/13 | SAM'S PLACE | 132 E 39TH STREET | NEW YORK NY 10016 | Debit Card | $296.88 | OTHER | dinner meeting | AUG-07-13 12:00 AM |
| 08/07/13 | HESS | 399 ROUTE 212 | SAUGERTIES NY 12477 | Debit Card | $92.01 | OTHER | travel expense | AUG-07-13 12:00 AM |
| 08/07/13 | VERIZON | PO BOX 408 | NEWARK NJ 07101 | EFT/ACH | $640.35 | OFFCE | | AUG-07-13 12:00 AM |
| 08/07/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK NY 11729 | 2010 | $2,271.82 | FUNDR | invite | AUG-07-13 12:00 AM |
| 08/08/13 | SIGN TECHNOLOGY SYSTEMS | 360 FRANKLIN AVENUE | FRANKLIN SQUARE NY 11010 | 2012 | $977.63 | OTHER | taxi signs | AUG-08-13 12:00 AM |
| 08/08/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY NY 11530 | E#2013-2 R | $0.00 | R-DET | MEMO 2573.55 | AUG-08-13 12:00 AM |
| 08/09/13 | LIPA | PO BOX 9039 | HICKSVILLE NY 11802 | EFT/ACH | $73.99 | OFFCE | | AUG-09-13 12:00 AM |
| 08/12/13 | AMERICAN EXPRESS | PO BOX 360001 | Ft LAUDERDALE FL 33336 | E#2013-2 | $2,573.55 | REIMB | Dinner Meeting | AUG-12-13 12:00 AM |
| 08/12/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE NY 11801 | Debit Card | $162.87 | OFFCE | office supplies | AUG-12-13 12:00 AM |
| 08/12/13 | FRANINA | 58 JERICHO TURNPIKE | SYOSSET NY 11791 | Debit Card | $105.22 | OTHER | meeting | AUG-12-13 12:00 AM |

Filer ID: C49075          2013 D          SCHEDULE: F

**FRIENDS OF ED MANGANO**

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**Filer ID: C49075 2013**     **SCHEDULE: F**     **EXPENDITURES/PAYMENTS**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|---|
| 08/12/13 | ARISTOTLE INTERNATIONAL INC. | 205 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | Other | $56.75 | OTHER | Credit card processing fee | AUG-12-13 12:00 AM |
| 08/14/13 | POLY-PAC INDUSTRIES, INC | 125 SPAGNOLI ROAD | MELVILLE | NY 11747 | Debit Card | $881.00 | OFFCE | | AUG-14-13 12:00 AM |
| 08/15/13 | GLOBAL ADMINISTRATION SERVICES LLC | 514 LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 2016 | $3,600.00 | OTHER | taxis | AUG-15-13 12:00 AM |
| 08/15/13 | GLOBAL ADMINISTRATION SERVICES LLC | 514 LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 2015 | $25,800.00 | OTHER | taxis | AUG-15-13 12:00 AM |
| 08/15/13 | ARISTOTLE INTERNATIONAL INC. | 205 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | Other | $125.00 | OTHER | credit card processing fee | AUG-15-13 12:00 AM |
| 08/15/13 | NORTH VALLEY STREAM REPUBLICAN CLUB | 80 PARKWOLD DRIVE | N. VALLEY STREA | NY 11590 | 2014 | $1,000.00 | OTHER | event sponsor | AUG-15-13 12:00 AM |
| 08/15/13 | GLOBAL ADMINISTRATION SERVICES LLC | 514 LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 2018 | $1,920.00 | OTHER | taxis | AUG-15-13 12:00 AM |
| 08/15/13 | GLOBAL ADMINISTRATION SERVICES LLC | 514 LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 2017 | $960.00 | OTHER | taxis | AUG-15-13 12:00 AM |
| 08/15/13 | MCLAUGHLIN & ASSOCIATES | 566 ROUTE 303 | BLAUVELT | NY 10913 | 2013 | $400,000.00 | TVADS | | AUG-15-13 12:00 AM |
| 08/15/13 | LA BOTTEGA | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $78.21 | OTHER | meeting | AUG-15-13 12:00 AM |
| 08/15/13 | HARLAND CLARKE | 899 S OYSTER BAY ROAD | BETHPAGE | NY 11714 | EFT/ACH | $151.63 | BKFEE | re-order checks | AUG-15-13 12:00 AM |
| 08/16/13 | BEN'S KOSHER DELICATESSEN | 59 OLD COUNTRY ROAD | CARLE PLACE | NY 11514 | Debit Card | $212.65 | OTHER | Lunch meeting | AUG-16-13 12:00 AM |
| 08/16/13 | ROSMINI GRAPHIC SUPPLY | 135 BANGOR STREET | COPIAGUE | NY 11726 | Debit Card | $496.23 | OFFCE | | AUG-16-13 12:00 AM |
| 08/17/13 | BORRELLI'S | 1580 HEMPSTEAD TURNPIKE | EAST MEADOW | NY 11554 | Debit Card | $673.00 | OTHER | meeting | AUG-17-13 12:00 AM |
| 08/19/13 | MINEOLA CHAMBER OF COMMERCE | PO BOX 62 | MINEOLA | NY 11501 | 2008 | $100.00 | CONSV | | AUG-19-13 12:00 AM |
| 08/19/13 | MULCAHY'S | 3232 RAILROAD AVENUE | WANTAGH | NY 11793 | 2020 | $1,447.03 | FUNDR | | AUG-19-13 12:00 AM |
| 08/19/13 | SOUTH LEVITTOWN LANES | 56 TANNERS LANE | LEVITTOWN | NY 11756 | 2026 | $250.00 | CONSV | sponsor | AUG-19-13 12:00 AM |

**Filer ID: C49075     2013  D**     **SCHEDULE: F**

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F     EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|---|
| 08/19/13 | JEWISH STAR | 2 ENDO BOULEVARD | GARDEN CITY | NY 11530 | 2025 | $160.00 | PRINT | | AUG-19-13  12:00 AM |
| 08/19/13 | NCVOA | PO BOX 484 | NEW HYDE PARK | NY 11040 | 2024 | $500.00 | OTHER | | AUG-19-13  12:00 AM |
| 08/19/13 | CCC ENTERPRISES | 324 W  19TH STREET | DEER PARK | NY 11729 | 2022 | $375.00 | PROFL | JOURNAL AD | AUG-19-13  12:00 AM |
| 08/19/13 | CCC ENTERPRISES | 324 W  19TH STREET | DEER PARK | NY 11729 | 2021 | $1,346.95 | OTHER | graphic design | AUG-19-13  12:00 AM |
| 08/19/13 | COMPLETE CAMPAIGNS | 205  PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | 2023 | $179.19 | CMAIL | note cards | AUG-19-13  12:00 AM |
| 08/20/13 | YANKEE CANDLE | 630  OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $84.71 | CONSV | e-mail | AUG-20-13  12:00 AM |
| 08/22/13 | VERIZON WIRELESS | NORTH BROADWAY | JERICHO | NY 11735 | Debit Card | $141.20 | OFFCE | phone | AUG-22-13  12:00 AM |
| 08/23/13 | S&F SUPPLIES | 43 ENGINEERS LANE | FARMINGDALE | NY 11735 | Debit Card | $224.62 | OTHER | MAGNET ROLL | AUG-23-13  12:00 AM |
| 08/26/13 | CCC ENTERPRISES | 324 W  19TH STREET | DEER PARK | NY 11729 | 2029 | $3,354.94 | FUNDR | print invits | AUG-26-13  12:00 AM |
| 08/26/13 | COSTCO WAREHOUSE | 1250 OLD COUNTRY ROAD | WESTBURY | NY 11590 | Debit Card | $106.71 | OFFCE | | AUG-26-13  12:00 AM |
| 08/26/13 | THE VICTORY GROUP | 701 W AZEELE STREET | TAMPA | FL 33606 | 2028 | $3,800.00 | CONSL | | AUG-26-13  12:00 AM |
| 08/26/13 | SUN PROPERTIES | 5525 AMBOY ROAD | STATEN ISLAND | NY 10312 | 2027 | $6,000.00 | RENTO | | AUG-26-13  12:00 AM |
| 08/26/13 | 5 TOWNS JEWISH TIMES | PO BOX 690 | LAWRENCE | NY 11559 | 2030 | $400.00 | PRINT | | AUG-26-13  12:00 AM |
| 08/26/13 | HOLLYWOOD BANNERS | 539  OAK STREET | COPIAGUE | NY 11726 | 2031 | $97.76 | OTHER | Banners | AUG-26-13  12:00 AM |
| 08/28/13 | JOHN MICHAEL MARINO LODGE NO. 1389 | PO BOX 403 | PORT WASHINGTON | NY 11050 | 2036 | $100.00 | OTHER | sponsor | AUG-28-13  12:00 AM |
| 08/28/13 | RED HORIZON STRATEGIES, LLC | 32 NOAH DRIVE | AVERILL PARK | NY 12018 | 2033 | $2,100.00 | OTHER | lists | AUG-28-13  12:00 AM |
| 08/28/13 | THE VICTORY GROUP | 701 W AZEELE STREET | TAMPA | FL 33606 | 2032 | $8,500.00 | PROFL | | AUG-28-13  12:00 AM |

Filer ID: C49075     2013  D     SCHEDULE: F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

Filer ID: C49075 2013                    SCHEDULE: F          EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 08/28/13 | VERIZON | P.O. BOX 1100 | ALBANY | NY 11250 | Debit Card | $293.26 | OFFCE | phone | AUG-28-13 12:00 AM |
| 08/28/13 | COLUMBUS LODGE #2143 | 2143 BOUNDARY AVENUE | FARMINGDALE | NY 11735 | 2037 | $1,000.00 | OTHER | sponsor | AUG-28-13 12:00 AM |
| 08/28/13 | ART VILA | 35 45TH STREET | LINDENHURST | NY 11757 | 2035 | $350.00 | OTHER | Design work | AUG-28-13 12:00 AM |
| 08/29/13 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 2038 | $100,000.00 | CONSL | | AUG-29-13 12:00 AM |
| 08/29/13 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN | NY 11756 | Debit Card | $53.32 | OFFCE | | AUG-29-13 12:00 AM |
| 08/30/13 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE | NY 11747 | EFT/ACH | $234.49 | OFFCE | | AUG-30-13 12:00 AM |
| 08/30/13 | REIN | 45 7TH STREET | GARDEN CITY | NY 11530 | Debit Card | $137.39 | OTHER | meeting | AUG-30-13 12:00 AM |
| 08/31/13 | CAFE TESTAROSSA | 499 JERICHO TURNPIKE | SYOSSET | NY 11791 | Debit Card | $318.31 | OTHER | meeting | AUG-31-13 12:00 AM |
| 08/31/13 | GLOBAL SMOKE SHOP | JERICHO TPKE | SYOSSET | NY 11791 | Debit Card | $170.00 | FUNDR | | AUG-31-13 12:00 AM |
| 09/03/13 | ARISTOTLE INTERNATIONAL INC. | 205 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | Other | $75.00 | OTHER | Credit card processing fee | SEP-03-13 12:00 AM |
| 09/03/13 | STAPLES | 1080 OLD COUNTRY ROAD | WESTBURY | NY 11590 | 2050 R | $0.00 | R-DET | MEMO 75.99 | SEP-03-13 12:00 AM |
| 09/03/13 | CARLTON ON THE PARK, LTD | 2 HILLSIDE AVENUE | WILLISTON PARK | NY 11596 | 2039 | $1,500.00 | FUNDR | | SEP-03-13 12:00 AM |
| 09/03/13 | BRNY | 320 ENDO BOULEVARD | GARDEN CITY | NY 11530 | 2040 | $5,000.00 | OFFCE | marketing | SEP-03-13 12:00 AM |
| 09/03/13 | CHAIRMAN PROMOTION | 5 FANWOOD PLACE | HUNTINGTON STATION | NY 11746 | 2041 | $1,100.00 | OTHER | facebook advertising | SEP-03-13 12:00 AM |
| 09/03/13 | JEWISH WORLD | 511 HEMPSTEAD AVENUE | WEST HEMPSTEAD | NY 11552 | 2044 | $640.00 | PRINT | | SEP-03-13 12:00 AM |
| 09/03/13 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 2043 | $22,000.00 | CONSL | | SEP-03-13 12:00 AM |
| 09/03/13 | THE TRA2 GROUP | 18 PENDLETON COURT | MEDFORD | NJ 08055 | 2045 | $2,450.00 | OTHER | print flyer | SEP-03-13 12:00 AM |

Filer ID: C49075        2013 D                    SCHEDULE: F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**Filer ID: C49075 2013**

SCHEDULE: F

EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 09/03/13 | STRATEGIC ADVANTAGE INTERNATIONAL | 120 TINKERTOWN ROAD | PLEASANT VALLEY | NY 12569 | 2046 | $93,500.00 | OTHER | online ads | SEP-03-13 12:00 AM |
| 09/03/13 | MCLAUGHLIN & ASSOCIATES | 566 ROUTE 303 | BLAUVELT | NY 10913 | 2047 | $248,835.00 | TVADS | | SEP-03-13 12:00 AM |
| 09/03/13 | K OF C NO. 5983 | 1110 MERRITTS ROAD | FARMINGDALE | NY 11735 | 2042 | $125.00 | OTHER | Journal ad | SEP-03-13 12:00 AM |
| 09/04/13 | THE VICTORY GROUP | 701 W AZEELE STREET | TAMPA | FL 33606 | 2053 | $3,800.00 | CONSV | | SEP-04-13 12:00 AM |
| 09/04/13 | MALIBLUE | 1500 LIDO BOULEVARD | LIDO BEACH | NY 11561 | 2048 | $4,653.47 | FUNDR | | SEP-04-13 12:00 AM |
| 09/04/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $185.64 | CONSV | | SEP-04-13 12:00 AM |
| 09/04/13 | BETHPAGE KIWANIS | 47 POWELL AVENUE | BETHPAGE | NY 11714 | 2049 | $110.00 | OTHER | dues | SEP-04-13 12:00 AM |
| 09/04/13 | JOHN LOGERFO | 4171 FLORENCE ROAD | BETHPAGE | NY 11714 | 2050 | $75.99 | OFFCE | paper stock | SEP-04-13 12:00 AM |
| 09/04/13 | FREEPORT LITTLE LEAGUE | 195 PINE STREET | FREEPORT | NY 11520 | 2052 | $150.00 | OTHER | sponsor | SEP-04-13 12:00 AM |
| 09/04/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 2054 | $13,507.52 | LITER | | SEP-04-13 12:00 AM |
| 09/04/13 | ITALIAN-AMERICANS IN GOVERNMENT | PO BOX 313 | WANTAGH | NY 11793 | 2055 | $600.00 | CONSV | | SEP-04-13 12:00 AM |
| 09/05/13 | GRIMALDI | 960 FRANKLIN AVENUE | GARDEN CITY | NY 11530 | 2079 R | $0.00 | R-DET | MEMO 60.05 | SEP-05-13 12:00 AM |
| 09/05/13 | VERIFONE MEDIA SOLUTIONS | 4523 SOLUTIONS CENTER | CHICAGO | IL 60677 | Debit Card | $8,600.00 | OTHER | taxis | SEP-05-13 12:00 AM |
| 09/05/13 | MICHAELS | 1280 CORPORATE DRIVE | WESTBURY | NY 11590 | Debit Card | $123.64 | CONSV | | SEP-05-13 12:00 AM |
| 09/05/13 | VERIZON WIRELESS | 2132 MERRICK ROAD | MERRICK | NY 11566 | EFT/ACH | $55.26 | OFFCE | | SEP-05-13 12:00 AM |
| 09/06/13 | GRIMALDI | 960 FRANKLIN AVENUE | GARDEN CITY | NY 11530 | 2079 R | $0.00 | R-DET | MEMO 63.85 | SEP-06-13 12:00 AM |
| 09/06/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $100.97 | CONSV | | SEP-06-13 12:00 AM |

Filer ID: C49075          2013  D          SCHEDULE: F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F          EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 09/06/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $84.67 | CONSV | | SEP-06-13 12:00 AM |
| 09/06/13 | NASSAU CONSERVATIVE PRIMARY COMMITTEE | 1 SYDNEY ST | PLAINVIEW | NY 11803 | 2058 | $200.00 | PETIT | | SEP-06-13 12:00 AM |
| 09/07/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $95.54 | CONSV | | SEP-07-13 12:00 AM |
| 09/09/13 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD | BETHPAGE | NY 11714 | 2079 R | $0.00 | R-DET | MEMO 1656.00 | SEP-09-13 12:00 AM |
| 09/10/13 | HURRICANE GRILL | 630 STEWART AVENUE | GARDEN CITY | NY 11530 | Debit Card | $158.37 | OTHER | meeting | SEP-10-13 12:00 AM |
| 09/10/13 | BASSETT FLORIST AND GIFTS | 305 MAIN STREET | NEW CITY | NY 10956 | Debit Card | $81.28 | CONSV | | SEP-10-13 12:00 AM |
| 09/10/13 | VERIZON WIRELESS | 2132 MERRICK ROAD | MERRICK | NY 11566 | EFT/ACH | $985.29 | OFFCE | phones | SEP-10-13 12:00 AM |
| 09/11/13 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD | BETHPAGE | NY 11714 | 2074 R | $0.00 | R-DET | MEMO 552.00 | SEP-11-13 12:00 AM |
| 09/11/13 | VERIFONE MEDIA SOLUTIONS | 4523 SOLUTIONS CENTER | CHICAGO | IL 60677 | Debit Card | $595.00 | OTHER | taxi graphics | SEP-11-13 12:00 AM |
| 09/11/13 | H.R. SINGLETONS | 150 HICKSVILLE ROAD | BETHPAGE | NY 11714 | Debit Card | $230.56 | OFFCE | meeting | SEP-11-13 12:00 AM |
| 09/11/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $102.05 | CONSV | | SEP-11-13 12:00 AM |
| 09/13/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | 2074 R | $0.00 | R-DET | MEMO 247.95 | SEP-13-13 12:00 AM |
| 09/14/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | 2074 R | $0.00 | R-DET | MEMO 289.06 | SEP-14-13 12:00 AM |
| 09/16/13 | THE TRA2 GROUP | 18 PENDLETON COURT | MEDFORD | NJ 08055 | 2060 R | $0.00 | R-DET | MEMO 64262.66 | SEP-16-13 12:00 AM |
| 09/16/13 | S&F SUPPLIES | 43 ENGINEERS LANE | FARMINGDALE | NY 11735 | 2075 R | $0.00 | R-DET | MEMO 122.14 | SEP-16-13 12:00 AM |
| 09/16/13 | NASSAU COUNTY REPUBLICAN PRIMARY COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 2056 | $975.00 | PETIT | | SEP-16-13 12:00 AM |
| 09/16/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | Debit Card | $110.72 | OFFCE | | SEP-16-13 12:00 AM |

Filer ID: C49075          2013  D          SCHEDULE:  F

Case 2:18-cr-00087-JMA   Document 48-1   Filed 10/13/20   Page 67 of 85 PageID #: 337

# FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**Filer ID:  C49075 2013**                                        **SCHEDULE: F**                    **EXPENDITURES/PAYMENTS**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 09/16/13 | MINEOLA POSTMASTER | 160   1ST STREET | MINEOLA | NY 11501 | Debit Card | $2,760.00 | POSTA | | SEP-16-13  12:00 AM |
| 09/16/13 | COSTCO WAREHOUSE | 1250 OLD COUNTRY ROAD | WESTBURY | NY 11590 | Debit Card | $106.36 | OFFCE | | SEP-16-13  12:00 AM |
| 09/16/13 | STAPLES | 1080  OLD COUNTRY ROAD | WESTBURY | NY 11590 | Debit Card | $455.05 | OFFCE | | SEP-16-13  12:00 AM |
| 09/16/13 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164  POST AVENUE | WESTBURY | NY 11590 | 2060 | $64,500.00 | LITER | | SEP-16-13  12:00 AM |
| 09/17/13 | CCC ENTERPRISES | 324 W  19TH STREET | DEER PARK | NY 11729 | 2061 | $4,141.03 | LITER | | SEP-17-13  12:00 AM |
| 09/17/13 | 5 TOWNS JEWISH TIMES | PO BOX 690 | LAWRENCE | NY 11559 | 2062 | $1,450.00 | PRINT | | SEP-17-13  12:00 AM |
| 09/17/13 | COMPLETE CAMPAIGNS | 205  PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | 2063 | $179.80 | OTHER | e-mail | SEP-17-13  12:00 AM |
| 09/17/13 | STAPLES | 442 S  OYSTER BAY ROAD | HICKSVILLE | NY 11801 | Debit Card | $130.25 | OFFCE | | SEP-17-13  12:00 AM |
| 09/17/13 | THE JEWISH HOME | PO BOX 266 | LAWRENCE | NY 11559 | 2065 | $215.00 | PRINT | | SEP-17-13  12:00 AM |
| 09/17/13 | THE VICTORY GROUP | 701 W AZEELE STREET | TAMPA | FL 33606 | 2066 | $16,636.00 | TVADS | | SEP-17-13  12:00 AM |
| 09/17/13 | AVI Z FERTIG | 226 FRANKLIN PLACE | WOODMERE | NY 11598 | 2064 | $1,250.00 | OTHER | community liaison | SEP-17-13  12:00 AM |
| 09/18/13 | UNITEMIZED REIMBURSEMENTS | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 2079 R | $0.00 | R-DET | MEMO 595.47 | SEP-18-13  12:00 AM |
| 09/18/13 | SIR SPEEDY PRINTING | 136 MANETTO HILL ROAD | PLAINVIEW | NY 11803 | 2068 | $463.83 | OTHER | print banners | SEP-18-13  12:00 AM |
| 09/18/13 | FDNY FF MICHAEL KIEFER FUND | 714  PINE STREET | FRANKLIN SQUARE | NY 11010 | 2069 | $125.00 | CONSV | sponsor | SEP-18-13  12:00 AM |
| 09/18/13 | COLUMBUS LODGE #2143 | 2143  BOUNDARY AVENUE | FARMINGDALE | NY 11735 | 2072 | $500.00 | OTHER | journal ad | SEP-18-13  12:00 AM |
| 09/18/13 | MCLAUGHLIN & ASSOCIATES | 566  ROUTE 303 | BLAUVELT | NY 10913 | 2073 | $290,320.00 | TVADS | | SEP-18-13  12:00 AM |
| 09/18/13 | COREY COMERFORD | 30  WILLIAM STREET | BETHPAGE | NY 11714 | 2074 | $1,089.01 | REIMB | office supplies | SEP-18-13  12:00 AM |

Filer ID:  C49075                          2013  D                          SCHEDULE: F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F                    EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|---|-----------|--------|---------|-------------|-------------|
| 09/18/13 | GARDEN CITY POSTMASTER | 600 FRANKLIN AVENUE | GARDEN CITY | NY | 11530 | Debit Card | $460.00 | POSTA | | SEP-18-13 12:00 AM |
| 09/18/13 | SPEED RAE | 280 BROADWAY | BETHPAGE | NY | 11714 | 2076 | $260.70 | OFFCE | envelopes | SEP-18-13 12:00 AM |
| 09/18/13 | 5 TOWNS JEWISH TIMES | PO BOX 690 | LAWRENCE | NY | 11559 | 2077 | $6,300.00 | PRINT | | SEP-18-13 12:00 AM |
| 09/18/13 | VOICE NEWSPAPER | 57 PRAIRIE LANE | LEVITTOWN | NY | 11756 | 2078 | $2,400.00 | PRINT | | SEP-18-13 12:00 AM |
| 09/18/13 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY | 11566 | 2079 | $2,375.22 | REIMB | Postage $1656, Mailing supplies $8.77, Girmaldi $123.90, internet ads $586.55 | SEP-18-13 12:00 AM |
| 09/18/13 | SIGN TECHNOLOGY SYSTEMS | 360 FRANKLIN AVENUE | FRANKLIN SQUARE | NY | 11010 | 2080 | $782.10 | OTHER | taxi top signs | SEP-18-13 12:00 AM |
| 09/18/13 | STEVE SCHAFER | 115 BROOKLYN AVENUE | WEST HEMPSTEAD | NY | 11552 | 2075 | $122.14 | REIMB | see memo | SEP-18-13 12:00 AM |
| 09/19/13 | ARISTOTLE INTERNATIONAL INC. | 205 PENNSYLVANIA AVENUE SE | WASHINGTON | DC | 20003 | Other | $173.75 | OTHER | Credit card processingfee | SEP-19-13 12:00 AM |
| 09/19/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY | 11801 | Debit Card | $54.28 | OFFCE | | SEP-19-13 12:00 AM |
| 09/19/13 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD | BETHPAGE | NY | 11714 | Debit Card | $1,380.00 | POSTA | | SEP-19-13 12:00 AM |
| 09/20/13 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY | 11590 | 2089 | $38,466.00 | CONSL | | SEP-20-13 12:00 AM |
| 09/20/13 | A & A MEDITERRIAN | 4240 HICKSVILLE ROAD | BETHPAGE | NY | 11714 | Debit Card | $55.42 | OTHER | food for volunteers | SEP-20-13 12:00 AM |
| 09/20/13 | WKJY-FM & DIGITAL | 234 AIRPORT PLAZA | FARMINGDALE | NY | 11735 | 2081 | $18,494.00 | RADIO | | SEP-20-13 12:00 AM |
| 09/20/13 | ANTON COMMUNITY NEWSPAPERS | 132 E 2ND STREET | MINEOLA | NY | 11501 | 2083 | $5,623.00 | PRINT | | SEP-20-13 12:00 AM |
| 09/20/13 | TONCO AUTO | 900 STEWART AVENUE | BETHPAGE | NY | 11714 | 2088 | $955.84 | OFFCE | repair campaign truck | SEP-20-13 12:00 AM |
| 09/20/13 | QABEZAS | 12 MCGOWAN LANE | CENTRAL ISLIP | NY | 11722 | 2085 | $550.00 | PRINT | | SEP-20-13 12:00 AM |

Filer ID: C49075        2013   D                    SCHEDULE:   F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F                EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|---|
| 09/20/13 | WHEREITZAT | 21910 S CONDUIT AVENUE | SPRINGFIELD GARDENS | NY 11413 | 2086 | $250.00 | PRINT | | SEP-20-13 12:00 AM |
| 09/20/13 | EXITO EMPRESARIAL INC. | PO BOX 20226 | HUNTINGTON STATION | NY 11746 | 2087 | $1,850.00 | PROFL | | SEP-20-13 12:00 AM |
| 09/20/13 | EL MUNDO HISPANO | 250 FULTON AVENUE | HEMPSTEAD | NY 11550 | 2084 | $1,350.00 | PRINT | | SEP-20-13 12:00 AM |
| 09/21/13 | BENNY'S RISTORANTE | 199 POST AVENUE | WESTBURY | NY 11590 | Debit Card | $106.35 | OTHER | meeting | SEP-21-13 12:00 AM |
| 09/23/13 | SIGN-A-RAMA | 89 BROADWAY | HICKSVILLE | NY 11801 | Debit Card | $71.25 | OTHER | Banners | SEP-23-13 12:00 AM |
| 09/25/13 | NASSAU COUNTY REPUBLICAN CAMPAIGN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 2093 | $19,233.00 | LITER | | SEP-25-13 12:00 AM |
| 09/25/13 | DICK'S | ROOSEVLT FIELD MALL 630 OLD COUNTRY RD | GARDEN CITY | NY 11530 | Debit Card | $97.73 | OTHER | fair supplies | SEP-25-13 12:00 AM |
| 09/25/13 | PAPPALARDO PIZZA | 1079 HICKSVILLE ROAD | SEAFORD | NY 11783 | Debit Card | $140.00 | OTHER | food for volunteers | SEP-25-13 12:00 AM |
| 09/25/13 | OFFICE MAX | 1080 OLD COUNTRY RD | WESTBURY | NY 11590 | Debit Card | $58.63 | OFFCE | | SEP-25-13 12:00 AM |
| 09/26/13 | GIULIO CESARE | 18 ELLISON AVENUE | WESTBURY | NY 11590 | Debit Card | $200.20 | OTHER | meeting | SEP-26-13 12:00 AM |
| 09/26/13 | OFFICE MAX | 1080 OLD COUNTRY RD | WESTBURY | NY 11590 | Debit Card | $60.43 | OFFCE | | SEP-26-13 12:00 AM |
| 09/27/13 | LIPA | PO BOX 9039 | HICKSVILLE | NY 11802 | EFT/ACH | $612.92 | OFFCE | | SEP-27-13 12:00 AM |
| 09/28/13 | CARLE PLACE DINER | 151 OLD COUNTRY ROAD | CARLE PLACE | NY 11514 | Debit Card | $59.72 | OTHER | lunch meeting | SEP-28-13 12:00 AM |
| 09/30/13 | CABLEVISION | 6 CORPORATE CENTER DRIVE | MELVILLE | NY 11747 | EFT/ACH | $1,054.02 | OFFCE | | SEP-30-13 12:00 AM |
| 09/30/13 | UNITEMIZED EXPENDITURE | | | | | $1,435.39 | OTHER | Total Unitemized Expenditures | SEP-30-13 11:59 PM |
| 09/30/13 | BENNY'S RISTORANTE | 199 POST AVENUE | WESTBURY | NY 11590 | Debit Card | $120.95 | OTHER | meeting | SEP-30-13 12:00 AM |
| 09/30/13 | BURTON & DOYLE | 661 NORTHERN BOULEVARD | GREAT NECK | NY 11021 | Debit Card | $490.62 | OTHER | meeting | SEP-30-13 12:00 AM |

Filer ID: C49075          2013   D                SCHEDULE: F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

NO. of TRANSACTIONS  220      TOTAL  $1,985,314.77

Filer ID: C49075      2013 D      SCHEDULE: P

# FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**Filer ID: C49075 2013 11 DAY PRE GENERAL (E)     SCHEDULE: F**

### EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 09/12/13 | GARDEN CITY POSTMASTER | 600 FRANKLIN AVENUE | GARDEN CITY | NY 11530 | 2163 R | $0.00 | R-DET | MEMO 920.00 | SEP-12-13 12:00 AM |
| 09/20/13 | CAPITAL PROMOTIONS INC. | PO BOX 231 | GLENSIDE | PA 19038 | 2143 R | $0.00 | R-DET | MEMO 4886.80 | SEP-20-13 12:00 AM |
| 09/24/13 | THE SAVOY TAVERN | 16 MERRICK AVENUE | MERRICK | NY 11566 | 2143 R | $0.00 | R-DET | MEMO 74.00 | SEP-24-13 12:00 AM |
| 09/25/13 | GOOGLE.COM | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA 94043 | 2143 R | $0.00 | R-DET | MEMO 2000.00 | SEP-25-13 12:00 AM |
| 09/27/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | 2143 R | $0.00 | R-DET | MEMO 141.16 | SEP-27-13 12:00 AM |
| 09/30/13 | UMBERTO'S RESTARANT | 633 JERICHO TURNPIKE | NEW HYDE PARK | NY 11040 | 2143 R | $0.00 | R-DET | MEMO 130.04 | SEP-30-13 12:00 AM |
| 10/01/13 | GLOBAL ADMINISTRATION SERVICE514 LLC | LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 2099 | $4,680.00 | OTHER | taxis | OCT-01-13 12:00 AM |
| 10/01/13 | STRATEGIC ADVANTAGE INTERNATIONAL | 120 TINKERTOWN ROAD | PLEASANT VALLEY | NY 12569 | 2100 | $8,500.00 | OTHER | mobile apps ads | OCT-01-13 12:00 AM |
| 10/01/13 | COMPLETE CAMPAIGNS | 205 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | 2101 | $324.44 | OTHER | broadcast billing | OCT-01-13 12:00 AM |
| 10/01/13 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 2103 | $38,750.00 | CONSV | | OCT-01-13 12:00 AM |
| 10/01/13 | THE HAMLET GOLF & COUNTRY CLUB | CLUBHOUSE DRIVE | COMMACK | NY 11725 | 2104 | $3,234.52 | FUNDR | | OCT-01-13 12:00 AM |
| 10/01/13 | RICHNER COMMUNICATION, INC. | 2 ENDO BOULEVARD | GARDEN CITY | NY 11530 | 2106 | $42,179.40 | PRINT | | OCT-01-13 12:00 AM |
| 10/01/13 | GLOBAL ADMINISTRATION SERVICE514 LLC | LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 2098 | $1,920.00 | OTHER | taxis | OCT-01-13 12:00 AM |
| 10/01/13 | GLOBAL ADMINISTRATION SERVICE514 LLC | LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 2097 | $960.00 | OTHER | taxis | OCT-01-13 12:00 AM |
| 10/01/13 | GLOBAL ADMINISTRATION SERVICE514 LLC | LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 2096 | $3,600.00 | OTHER | taxi | OCT-01-13 12:00 AM |
| 10/01/13 | GLOBAL ADMINISTRATION SERVICE514 LLC | LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 2095 | $25,800.00 | OTHER | taxis | OCT-01-13 12:00 AM |
| 10/01/13 | GLOBAL ADMINISTRATION SERVICE514 LLC | LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 2094 | $2,520.00 | OTHER | Taxis | OCT-01-13 12:00 AM |

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F   EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|---|
| 10/01/13 | IDA PRODUCTIONS | 152 MADISON AVENUE ROOM NEW YORK 1603 | NY | 10016 | 2090 | $20,000.00 | CONSL | | OCT-01-13 12:00 AM |
| 10/01/13 | HFD HOSE COMP. #4 | WEST MARIE STREET | HICKSVILLE | NY 11801 | 2091 | $250.00 | CONSV | sponsor | OCT-01-13 12:00 AM |
| 10/02/13 | BETHPAGE EDUCATIONAL FOUNDATION | CHERRY AVENUE | BETHPAGE | NY 11714 | 2113 | $1,200.00 | CONSV | event tickets | OCT-02-13 12:00 AM |
| 10/02/13 | ANTON COMMUNITY NEWSPAPERS | 132 E 2ND STREET | MINEOLA | NY 11501 | 2112 | $5,623.00 | PRINT | | OCT-02-13 12:00 AM |
| 10/02/13 | RYAN BRENNAN & DONNELLY, LLP | 131 TULIP AVENUE | FLORAL PARK | NY 11001 | 2115 | $5,750.00 | PROFL | | OCT-02-13 12:00 AM |
| 10/02/13 | THE VICTORY GROUP | 701 W AZEELE STREET | TAMPA | FL 33606 | 2116 | $3,800.00 | CONSL | | OCT-02-13 12:00 AM |
| 10/02/13 | WKXY-FM & DIGITAL | 234 AIRPORT PLAZA | FARMINGDALE | NY 11735 | 2118 | $17,576.00 | RADIO | | OCT-02-13 12:00 AM |
| 10/02/13 | FRANKLIN SQUARE KIWANIS | PO BOX 129 | FRANKLIN SQUARE | NY 11010 | 2120 | $85.00 | OTHER | Fair Booth | OCT-02-13 12:00 AM |
| 10/02/13 | FRANKLIN SQUARE KIWANIS | PO BOX 129 | FRANKLIN SQUARE | NY 11010 | 2121 | $85.00 | OTHER | fair booth | OCT-02-13 12:00 AM |
| 10/02/13 | R.C. CHURCH OF THE SAVRED HEART | 2120 MERRICK AVENUE | MERRICK | NY 11566 | 2122 | $700.00 | PRINT | journal ad | OCT-02-13 12:00 AM |
| 10/02/13 | MERCHANTS INSURANCE COMPNAY | 212 BROADWAY | BETHPAGE | NY 11714 | 2114 | $898.75 | OFFCE | insurance | OCT-02-13 12:00 AM |
| 10/02/13 | MCLAUGHLIN & ASSOCIATES | 566 ROUTE 303 | BLAUVELT | NY 10913 | 2107 | $290,320.00 | TVADS | | OCT-02-13 12:00 AM |
| 10/02/13 | ABLE NEWSPAPER | PO BOX 395 | OLD BETHPAGE | NY 11804 | 2108 | $1,106.00 | PRINT | | OCT-02-13 12:00 AM |
| 10/02/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 2109 | $13,507.52 | LITER | | OCT-02-13 12:00 AM |
| 10/02/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 2110 | $1,678.08 | LITER | | OCT-02-13 12:00 AM |
| 10/02/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 2111 | $4,091.95 | LITER | | OCT-02-13 12:00 AM |
| 10/02/13 | GOOGLE.COM | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA 94043 | 2143 R | $0.00 | R-DET | MEMO 4200.00 | OCT-02-13 12:00 AM |

Filer ID: C49075   2013 E   SCHEDULE: F

**FRIENDS OF ED MANGANO**

**NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT**

**SCHEDULE: F          EXPENDITURES/PAYMENTS**

**Filer ID: C49075 2013**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 10/02/13 | SMOKE STAX | 240 N BROADWAY | HICKSVILLE | NY 11801 | Debit Card | $287.95 | OTHER | cigars for fundraiser | OCT-02-13  12:00 AM |
| 10/02/13 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN | NY 11756 | Debit Card | $236.61 | OFFCE | office supplies | OCT-02-13  12:00 AM |
| 10/03/13 | VERIZON WIRELESS | 2132 MERRICK ROAD | MERRICK | NY 11566 | EFT/ACH | $55.26 | OFFCE | | OCT-03-13  12:00 AM |
| 10/04/13 | BENNY'S RISTORANTE | 199 POST AVENUE | WESTBURY | NY 11590 | Debit Card | $187.70 | OTHER | meeting | OCT-04-13  12:00 AM |
| 10/04/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $96.62 | CONSV | | OCT-04-13  12:00 AM |
| 10/06/13 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 2132 | $290,320.00 | PROFL | | OCT-06-13  12:00 AM |
| 10/06/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 2126 | $12,421.27 | LITER | | OCT-06-13  12:00 AM |
| 10/06/13 | THE JEWISH HOME | PO BOX 266 | LAWRENCE | NY 11559 | 2125 | $550.00 | PRINT | | OCT-06-13  12:00 AM |
| 10/06/13 | AVI Z FERTIG | 226 FRANKLIN PLACE | WOODMERE | NY 11598 | 2127 | $1,000.00 | OTHER | community liaison | OCT-06-13  12:00 AM |
| 10/06/13 | WESTCO SPORTS LTD. | 3659 MERRICK ROAD | SEAFORD | NY 11783 | 2128 | $1,218.00 | OTHER | Volunteers shirts | OCT-06-13  12:00 AM |
| 10/06/13 | OUR LADY OF THE SKIES CHAPEL | JFK AIRPORT TERMINAL 4, SUITE 461-037 | JAMICA | NY 11430 | 2131 | $1,500.00 | OTHER | | OCT-06-13  12:00 AM |
| 10/07/13 | N.C. INDEPENDANCE PARTY | 135 W  GATE DRIVE | HUNTINGTON | NY 11743 | 2135 | $1,750.00 | OTHER | sponsor | OCT-07-13  12:00 AM |
| 10/07/13 | NASSAU COUNTY CONSERVATIVE PARTY COMMITTEE | 57 LINCOLN RD W | PLAINVIEW | NY 11803 | 2134 | $1,500.00 | OTHER | sponsor | OCT-07-13  12:00 AM |
| 10/08/13 | ANTIOCH BAPTIST CHURCH | 94 JAMES LL BURAK AVENUE | HEMPSTEAD | NY 11550 | 2136 | $1,000.00 | CONSV | event tickets | OCT-08-13  12:00 AM |
| 10/09/13 | VERIZON WIRELESS | 2132 MERRICK ROAD | MERRICK | NY 11566 | EFT/ACH | $741.31 | OFFCE | phones | OCT-09-13  12:00 AM |
| 10/09/13 | CRAFT-A-FAIR | 1827 FLUSHING AVENUE | RIDGEWOOD | NY 11385 | 2141 | $199.00 | OTHER | Farmingdale Fair | OCT-09-13  12:00 AM |
| 10/09/13 | CHEKA CATERING | 135 W  GATE DRIVE | HUNTINGTON | NY 11743 | 2137 | $21,725.00 | FUNDR | | OCT-09-13  12:00 AM |

Filer ID: C49075          2013  E          SCHEDULE:  F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F

EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 10/10/13 | CHRIS & TONY'S | 352 JERICHO TURNPIKE | SYOSSET | NY 11791 | Debit Card | $750.00 | OTHER | Meeting | OCT-10-13 12:00 AM |
| 10/10/13 | OHEKA CATERING | 135 W GATE DRIVE | HUNTINGTON | NY 11743 | Debit Card | $436.73 | OTHER | meeting expense | OCT-10-13 12:00 AM |
| 10/11/13 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 2142 | $64,500.00 | LITER | | OCT-11-13 12:00 AM |
| 10/11/13 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 2143 | $11,649.28 | REIMB | internet ads, office supplies, meeting expense | OCT-11-13 12:00 AM |
| 10/11/13 | WKJY-FM & DIGITAL | 234 AIRPORT PLAZA | FARMINGDALE | NY 11735 | 2144 | $49,799.00 | RADIO | | OCT-11-13 12:00 AM |
| 10/11/13 | THE JEWISH HOME | PO BOX 266 | LAWRENCE | NY 11559 | 2145 | $2,200.00 | PRINT | | OCT-11-13 12:00 AM |
| 10/11/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 2146 | $1,729.13 | LITER | | OCT-11-13 12:00 AM |
| 10/11/13 | FIRE NEWS INC. | 146 S COUNTRY ROAD | BELLPORT | NY 11713 | 2148 | $360.00 | PRINT | | OCT-11-13 12:00 AM |
| 10/11/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY 11729 | 2147 | $12,421.27 | LITER | | OCT-11-13 12:00 AM |
| 10/11/13 | UNITEMIZED REIMBURSEMENTS | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 2143 R | $0.00 | R-DET | MEMO 217.28 | OCT-11-13 12:00 AM |
| 10/12/13 | PANDORA | 2101 WEBSTER STREET SUITE 1650 | OAKLAND | CA 94612 | EFT/ACH | $15,000.00 | OTHER | Video ad | OCT-12-13 12:00 AM |
| 10/12/13 | KING KULLEN | STEWART AVENUE | BETHPAGE | NY 11714 | 2156 R | $0.00 | R-DET | MEMO 267.85 | OCT-12-13 12:00 AM |
| 10/13/13 | BIZZY LIZZY'S COOKIES | 3 OLIVE COURT | BETHPAGE | NY 11714 | 2152 | $217.25 | FUNDR | fundraiser gifts | OCT-13-13 12:00 AM |
| 10/13/13 | WESTBURY LIQUORS | 1250 OLD COUNTRY ROAD | WESTBURY | NY 11590 | 2154 R | $0.00 | R-DET | MEMO 912.32 | OCT-13-13 12:00 AM |
| 10/13/13 | WESTBURY LIQUORS | 1250 OLD COUNTRY ROAD | WESTBURY | NY 11590 | 2154 | $1,520.00 | OTHER | bus expense & supplies | OCT-13-13 12:00 AM |
| 10/13/13 | MCLAUGHLIN & ASSOCIATES | 566 ROUTE 303 | BLAUVELT | NY 10913 | 2133 | $400,000.00 | TVADS | | OCT-13-13 12:00 AM |
| 10/13/13 | SMOKE STAX | 240 N BROADWAY | HICKSVILLE | NY 11801 | Debit Card | $619.63 | FUNDR | | OCT-13-13 12:00 AM |

Filer ID: C49075       2013 E       SCHEDULE: F

**FRIENDS OF ED MANGANO**

**NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT**

**SCHEDULE: F**　　**EXPENDITURES/PAYMENTS**

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|
| 10/14/13 | MCLAUGHLIN & ASSOCIATES | 566 ROUTE 303 | BLAUVELT NY 10913 | 2155 | $156,508.00 | TVADS | | OCT-14-13 12:00 AM |
| 10/14/13 | MACARI VINEYARD | 150 BERGEN AVENUE | MATTITUCK NY 11952 | 2153 | $649.49 | FUNDR | Wine Tasting | OCT-14-13 12:00 AM |
| 10/14/13 | LONG ISLAND SPIRITS | 2182 SOUND AVENUE | BAITING HOLLOW NY 11933 | 2149 | $263.37 | FUNDR | | OCT-14-13 12:00 AM |
| 10/14/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE NY 11801 | Debit Card | $579.00 | OFFCE | toner | OCT-14-13 12:00 AM |
| 10/14/13 | KFC | 3880 HEMPSTEAD TPKE | HICKSVILLE NY 11801 | Debit Card | $60.09 | OTHER | Lunch for volunteers | OCT-14-13 12:00 AM |
| 10/14/13 | LONE'S | 920 S BROADWAY | HICKSVILLE NY 11801 | Debit Card | $114.64 | OTHER | lawn sign supplies | OCT-14-13 12:00 AM |
| 10/14/13 | COREY COMERFORD | 30 WILLIAM STREET | BETHPAGE NY 11714 | 2156 | $267.85 | FUNDR | | OCT-14-13 12:00 AM |
| 10/14/13 | NYS FRATERNAL ORDER OF POLICE | PO BOX 83 | MINEOLA NY 11501 | 2130 | $120.00 | OTHER | tickets | OCT-14-13 12:00 AM |
| 10/14/13 | YOUR NEWSMAG | PO BOX 15 | BELLMORE NY 11710 | 2158 | $699.00 | PRINT | | OCT-14-13 12:00 AM |
| 10/14/13 | JAY THIYAGARAJAH | 416 S BROADWAY | HICKSVILLE NY 11801 | 2154 R | $0.00 | R-DET | MEMO 607.77 | OCT-14-13 12:00 AM |
| 10/15/13 | SIGN TECHNOLOGY SYSTEMS | 360 FRANKLIN AVENUE | FRANKLIN SQUARE NY 11010 | 2159 | $1,759.73 | OFFCE | | OCT-15-13 12:00 AM |
| 10/15/13 | FREEPORT DELI | 63 BUFFALO AVENUE | FREEPORT NY 11520 | Debit Card | $211.87 | OTHER | Lunch meeting | OCT-15-13 12:00 AM |
| 10/16/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE NY 11801 | Debit Card | $82.53 | OFFCE | envelopes | OCT-16-13 12:00 AM |
| 10/16/13 | HICKSVILLE POSTMASTER | 185 W JOHN STREET | HICKSVILLE NY 11801 | Debit Card | $920.00 | POSTA | | OCT-16-13 12:00 AM |
| 10/16/13 | CROSSROADS | 646 S BROADWAY | HICKSVILLE NY 11801 | 2161 | $1,100.58 | FUNDR | | OCT-16-13 12:00 AM |
| 10/16/13 | RED HORIZON STRATEGIES, LLC | 32 NOAH DRIVE | AVERILL PARK NY 12018 | 2160 | $1,800.00 | OTHER | Phone Lists | OCT-16-13 12:00 AM |
| 10/16/13 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY NY 11590 | 2162 | $500.00 | OTHER | Ticket | OCT-16-13 12:00 AM |

FRIENDS OF ED MANGANO

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**

**EXPENDITURES/PAYMENTS**

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 10/17/13 | UNITEMIZED REIMBURSEMENTS | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 2163 R | $0.00 | R-DET | MEMO 57.51 | OCT-17-13 12:00 AM |
| 10/17/13 | JILL DAYNEY | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 2163 | $977.51 | REIMB | postage & office supplies | OCT-17-13 12:00 AM |
| 10/17/13 | MIRIAM ALFARO | 33 DORLON STREET | HEMPSTEAD | NY 11550 | 2164 | $1,200.00 | OTHER | Truck advertising | OCT-17-13 12:00 AM |
| 10/17/13 | COMPLETE CAMPAIGNS | 205 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | 2165 | $74.99 | OTHER | Broadcast billing | OCT-17-13 12:00 AM |
| 10/18/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $117.25 | CONSV | | OCT-18-13 12:00 AM |
| 10/18/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $58.60 | CONSV | | OCT-18-13 12:00 AM |
| 10/18/13 | CAPITAL GRILLE | 80416 CHEVY CHASE | WASHINGTON D.C. | MD 20004 | Debit Card | $171.08 | OTHER | meeting | OCT-18-13 12:00 AM |
| 10/18/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $96.62 | CONSV | | OCT-18-13 12:00 AM |
| 10/18/13 | BEN'S KOSHER DELICATESSEN | 59 OLD COUNTRY ROAD | CARLE PLACE | NY 11514 | Debit Card | $90.68 | OTHER | lunch meeting | OCT-18-13 12:00 AM |
| 10/21/13 | UNITEMIZED EXPENDITURE | | | | | $226.99 | OTHER | Total Unitemized Expenditures | OCT-21-13 11:59 PM |

**TOTAL** $1,563,780.54

NO. of TRANSACTIONS   95

Filer ID: C49075            2013 E            **SCHEDULE: F**

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**Filer ID:** C49075  2013  27 DAY POST GENERAL (F)   **SCHEDULE: F**   EXPENDITURES/PAYMENTS

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 09/09/13 | CENTRAL AVENUE DELI | CENTRAL AVENUE | BETHPAGE | NY 11714 | E#2013-5 R | $0.00 | R-DET | MEMO 53.36 | SEP-09-13 12:00 AM |
| 09/10/13 | HICKSVILLE POSTMASTER | 185 W JOHN STREET | HICKSVILLE | NY 11801 | E#2013-5 R | $0.00 | R-DET | MEMO 92.00 | SEP-10-13 12:00 AM |
| 09/13/13 | VENERE RISTORANTE | 841 CARMAN AVENUE | WESTBURY | NY 11590 | E#2013-5 R | $0.00 | R-DET | MEMO 164.12 | SEP-13-13 12:00 AM |
| 09/13/13 | BK SWEENEY'S PARKSIDE TAVERN | 356 BROADWAY | BETHPAGE | NY 11714 | E#2013-5 R | $0.00 | R-DET | MEMO 217.71 | SEP-13-13 12:00 AM |
| 09/23/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | E#2013-3 R | $0.00 | R-DET | MEMO 2012.20 | SEP-23-13 12:00 AM |
| 09/28/13 | THE LENZ WINERY | PO BOX 28 | PECONIC | NY 11958 | E#2013-3 R | $0.00 | R-DET | MEMO 247.67 | SEP-28-13 12:00 AM |
| 09/29/13 | MCDONALDS | HICKSVILLE ROAD | HICKSVILLE | NY 11801 | E#2013-5 R | $0.00 | R-DET | MEMO 63.76 | SEP-29-13 12:00 AM |
| 10/01/13 | STK | 1114 AVENUE OF THE AMERICAS | NEW YORK | NY 10036 | E#2013-3 R | $0.00 | R-DET | MEMO 487.00 | OCT-01-13 12:00 AM |
| 10/06/13 | BK SWEENEY'S PARKSIDE TAVERN | 356 BROADWAY | BETHPAGE | NY 11714 | E#2013-3 R | $0.00 | R-DET | MEMO 134.89 | OCT-06-13 12:00 AM |
| 10/08/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | E#2013-3 R | $0.00 | R-DET | MEMO 681.08 | OCT-08-13 12:00 AM |
| 10/08/13 | GOOGLE.COM | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA 94043 | 2193 R | $0.00 | R-DET | MEMO 4200.00 | OCT-08-13 12:00 AM |
| 10/08/13 | GEM MAGAZINE | 68 PARK STREET | CENTERREACH | NY 11720 | 2194 R | $0.00 | R-DET | MEMO 610.00 | OCT-08-13 12:00 AM |
| 10/08/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | E#2013-3 R | $0.00 | R-DET | MEMO 254.09 | OCT-08-13 12:00 AM |
| 10/09/13 | MILLER'S ALE HOUSE RESTAURANT | 1046 HEMPSTEAD TURNPIKE | LEVITTOWN | NY 11756 | E#2013-3 R | $0.00 | R-DET | MEMO 109.00 | OCT-09-13 12:00 AM |
| 10/12/13 | THE REPUBLIC PUB | MAIN STREET | FARMINGDALE | NY 11735 | 2193 R | $0.00 | R-DET | MEMO 88.00 | OCT-12-13 12:00 AM |
| 10/15/13 | H.R. SINGLETONS | 150 HICKSVILLE ROAD | BETHPAGE | NY 11714 | E#2013-5 R | $0.00 | R-DET | MEMO 120.66 | OCT-15-13 12:00 AM |
| 10/15/13 | GOOGLE.COM | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA 94043 | 2193 R | $0.00 | R-DET | MEMO 5000.00 | OCT-15-13 12:00 AM |

Filer ID: C49075   2013  F   **SCHEDULE: F**

**FRIENDS OF ED MANGANO**

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**

**EXPENDITURES/PAYMENTS**

**Filer ID: C49075 2013**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 10/15/13 | COLONY DINER | 2019 HEMPSTEAD TURNPIKE | EAST MEADOW | NY 11554 | 2193 R | $0.00 | R-DET | MEMO 75.72 | OCT-15-13 12:00 AM |
| 10/16/13 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD | BETHPAGE | NY 11714 | E#2013-3 R | $0.00 | R-DET | MEMO 1012.00 | OCT-16-13 12:00 AM |
| 10/17/13 | STELLAR PRINTING, INC. | 3838 9TH STREET | LONG ISLAND CITY | NY 11101 | 2242 R | $0.00 | R-DET | MEMO 946.00 | OCT-17-13 12:00 AM |
| 10/18/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | E#2013-5 R | $0.00 | R-DET | MEMO 164.00 | OCT-18-13 12:00 AM |
| 10/18/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | E#2013-3 R | $0.00 | R-DET | MEMO 2558.11 | OCT-18-13 12:00 AM |
| 10/21/13 | WILD WILLYS HERO | 4025 HEMPSTEAD TURNPIKE SUITE C | BETHPAGE | NY 11714 | E#2013-5 R | $0.00 | R-DET | MEMO 79.26 | OCT-21-13 12:00 AM |
| 10/21/13 | GULF | 700 NASSAU BOULEVARD | WEST HEMPSTEAD | NY 11552 | E#2013-5 R | $0.00 | R-DET | MEMO 68.99 | OCT-21-13 12:00 AM |
| 10/21/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | E#2013-5 R | $0.00 | R-DET | MEMO 63.59 | OCT-21-13 12:00 AM |
| 10/21/13 | HICKSVILLE POSTMASTER | 185 W JOHN STREET | HICKSVILLE | NY 11801 | 2194 R | $0.00 | R-DET | MEMO 3680.46 | OCT-21-13 12:00 AM |
| 10/21/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | 2194 R | $0.00 | R-DET | MEMO 182.47 | OCT-21-13 12:00 AM |
| 10/21/13 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD | BETHPAGE | NY 11714 | 2194 R | $0.00 | R-DET | MEMO 184.00 | OCT-21-13 12:00 AM |
| 10/22/13 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 2167 | $59,500.00 | CONSL | | OCT-22-13 12:00 AM |
| 10/22/13 | CROSSROADS | 646 S BROADWAY | HICKSVILLE | NY 11801 | E#2013-5 R | $0.00 | R-DET | MEMO 83.10 | OCT-22-13 12:00 AM |
| 10/22/13 | WKXV-FM & DIGITAL | 234 AIRPORT PLAZA | FARMINGDALE | NY 11735 | 2169 | $19,437.00 | RADIO | | OCT-22-13 12:00 AM |
| 10/22/13 | BLANK SLATE MEDIA LLC | 105 HILLSIDE AVENUE | WILLISTON PARK | NY 11596 | 2170 | $2,995.00 | PRINT | | OCT-22-13 12:00 AM |
| 10/22/13 | LARUSSO & CONWAY ATTORNEY'S AT LAW | 100 OLD COUNTRY ROAD | MINEOLA | NY 11501 | 2171 | $4,500.00 | PROFL | | OCT-22-13 12:00 AM |
| 10/22/13 | THE TRAZ GROUP | 18 PENDLETON COURT | MEDFORD | NJ 08055 | 2172 | $24,000.00 | TVADS | | OCT-22-13 12:00 AM |

**Filer ID: C49075**         **2013  F**         **SCHEDULE: F**

**FRIENDS OF ED MANGANO**

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**

**EXPENDITURES/PAYMENTS**

**Filer ID: C49075 2013**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|-----------|--------|---------|-------------|-------------|
| 10/22/13 | MCLAUGHLIN & ASSOCIATES | 566 ROUTE 303 | BLAUVELT | NY 10913 | 2173 | $265,809.00 | TVADS | | OCT-22-13 12:00 AM |
| 10/22/13 | JEWISH WORLD | 511 HEMPSTEAD AVENUE | WEST HEMPSTEAD | NY 11552 | 2168 | $1,300.00 | PRINT | | OCT-22-13 12:00 AM |
| 10/22/13 | ARISTOTLE INTERNATIONAL INC. | 205 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | Other | $117.50 | OTHER | credit card processing fee | OCT-22-13 12:00 AM |
| 10/22/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | Debit Card | $967.72 | OFFCE | toner | OCT-22-13 12:00 AM |
| 10/22/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | Debit Card | $124.86 | OFFCE | stampers | OCT-22-13 12:00 AM |
| 10/22/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | Debit Card | $211.08 | OTHER | meeting | OCT-22-13 12:00 AM |
| 10/23/13 | KFC | 3880 HEMPSTEAD TPKE | HICKSVILLE | NY 11801 | Debit Card | $77.10 | OTHER | food for volunteers | OCT-23-13 12:00 AM |
| 10/23/13 | DICK'S | ROOSEVLT FIELD MALL 630 OLD COUNTRY RD | GARDEN CITY | NY 11530 | Debit Card | $119.46 | OTHER | tent for fair | OCT-23-13 12:00 AM |
| 10/23/13 | ARISTOTLE INTERNATIONAL INC. | 205 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | Other | $130.00 | OTHER | credit card processing fee | OCT-23-13 12:00 AM |
| 10/23/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | 2194 R | $0.00 | R-DET | MEMO 410.49 | OCT-23-13 12:00 AM |
| 10/23/13 | JEWISH WORLD | 511 HEMPSTEAD AVENUE | WEST HEMPSTEAD | NY 11552 | 2176 | $1,300.00 | PRINT | | OCT-23-13 12:00 AM |
| 10/23/13 | GOOGLE.COM | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA 94043 | 2202 R | $0.00 | R-DET | MEMO 5000.00 | OCT-23-13 12:00 AM |
| 10/23/13 | OFFICE MAX | 1080 OLD COUNTRY RD | WESTBURY | NY 11590 | E#2013-5 R | $0.00 | R-DET | MEMO 324.62 | OCT-23-13 12:00 AM |
| 10/23/13 | ARISTOTLE INTERNATIONAL INC. | 205 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | Other | $282.50 | OTHER | credit card processing fee | OCT-23-13 12:00 AM |
| 10/23/13 | BETHPAGE FLORIST | 584 STEWART AVENUE | BETHPAGE | NY 11714 | Debit Card | $68.38 | CONSV | | OCT-23-13 12:00 AM |
| 10/24/13 | HEMPSTEAD/UNIONDALE TIMES | PO BOX 1113 | BALDWIN | NY 11510 | 2177 | $8,500.00 | PRINT | | OCT-24-13 12:00 AM |
| 10/24/13 | WEEKLY PAKISTAN VOICE | 596 LARKFIELD ROAD | EAST NORTHPORT | NY 11731 | 2178 | $1,000.00 | PRINT | | OCT-24-13 12:00 AM |

Filer ID: C49075                    2013   F                    **SCHEDULE: F**

**FRIENDS OF ED MANGANO**

**NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT**

**SCHEDULE: F**     **EXPENDITURES/PAYMENTS**

**Filer ID: C49075 2013**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/13 | 5 TOWNS JEWISH TIMES | PO BOX 690 | LAWRENCE | NY 11559 | 2180 | $1,000.00 | PRINT | | OCT-24-13 12:00 AM |
| 10/24/13 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 2181 | $8,481.00 | REIMB | | OCT-24-13 12:00 AM |
| 10/24/13 | URDU TIMES | 16920 HILLSIDE AVENUE | JAMAICA | NY 11432 | 2182 | $1,000.00 | PRINT | | OCT-24-13 12:00 AM |
| 10/24/13 | FIRE NEWS INC. | 146 S COUNTRY ROAD | BELLPORT | NY 11713 | 2184 | $360.00 | PRINT | | OCT-24-13 12:00 AM |
| 10/24/13 | NOTICA | 53 E MERRICK ROAD | FREEPORT | NY 11520 | 2185 | $250.00 | PRINT | | OCT-24-13 12:00 AM |
| 10/24/13 | ADVANTAGE DIRECT | 2300 CLARENDON BOULEVARD ARLINGTON | | VA 22201 | 2183 | $246.66 | OTHER | auto call | OCT-24-13 12:00 AM |
| 10/24/13 | NOTICIA | 53 E MERRICK ROAD SUITE FREEPORT 353 | | NY 11520 | 2186 | $250.00 | PRINT | | OCT-24-13 12:00 AM |
| 10/24/13 | LA TRIBUNA HISPANA | PO BOX 186 | HEMPSTEAD | NY 11551 | 2187 | $2,100.00 | PRINT | | OCT-24-13 12:00 AM |
| 10/24/13 | QABEZAS | 12 MCGOWAN LANE | CENTRAL ISLIP | NY 11722 | 2188 | $2,000.00 | PRINT | | OCT-24-13 12:00 AM |
| 10/24/13 | NASSAU COUNTY REPUBLICAN COMMITTEE | 164 POST AVENUE | WESTBURY | NY 11590 | 2189 | $55,250.00 | LITER | | OCT-24-13 12:00 AM |
| 10/24/13 | ARISTOTLE INTERNATIONAL INC. | 205 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | Other | $463.75 | OTHER | credit card processing fee | OCT-24-13 12:00 AM |
| 10/24/13 | RICHNER COMMUNICATIONS | 2 ENDO BOULEVARD | GARDEN CITY | NY 11530 | 2181 R | $0.00 | R-DET | MEMO 8481.00 | OCT-24-13 12:00 AM |
| 10/25/13 | UNITEMIZED REIMBURSEMENTS | PO BOX 360001 | FT LAUDERDALE | FL 33336 | E#2013-3 R | $0.00 | R-DET | MEMO 43.44 | OCT-25-13 12:00 AM |
| 10/25/13 | ANDRE GUILTY | 1122 VAN BUREN STREET | UNIONDALE | NY 11553 | 2206 R | $0.00 | R-DET | MEMO 195.00 | OCT-25-13 12:00 AM |
| 10/25/13 | MCLAUGHLIN & ASSOCIATES | 566 ROUTE 303 | BLAUVELT | NY 10913 | 2200 | $100,000.00 | TVADS | | OCT-25-13 12:00 AM |
| 10/25/13 | THE JEWISH HOME | PO BOX 266 | LAWRENCE | NY 11559 | 2199 | $450.00 | PRINT | | OCT-25-13 12:00 AM |
| 10/25/13 | GUANACO | 53 ROSLYN STREET | ISLIP TERRACE | NY 11752 | 2198 | $1,500.00 | TVADS | | OCT-25-13 12:00 AM |

**Filer ID: C49075        2013 F        SCHEDULE: F**

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**      **EXPENDITURES/PAYMENTS**

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|--|--|--|-----------|--------|---------|-------------|-------------|
| 10/25/13 | VIAJEROS TV SHOW | 245 WASHINGTON AVENUE | MINEOLA | NY | 11501 | 2197 | $2,420.00 | TVADS | | OCT-25-13 12:00 AM |
| 10/25/13 | VOICE NEWSPAPER | 57 PRAIRIE LANE | LEVITTOWN | NY | 11756 | 2196 | $1,600.00 | PRINT | | OCT-25-13 12:00 AM |
| 10/25/13 | A & M SUPPLIES NETWORK | 2468 N JERUSALEM ROAD | NORTH BELLMORE | NY | 11710 | 2195 | $6,878.68 | OTHER | Lawn signs | OCT-25-13 12:00 AM |
| 10/25/13 | DISCOVER NEWTORK | PO BOX 6103 | CAROL STREAM | IL | 60197 | 2194 | $5,067.42 | REIMB | office supplie, toner, postage, ads | OCT-25-13 12:00 AM |
| 10/25/13 | AMERICAN EXPRESS | PO BOX 360001 | FT LAUDERDALE | FL | 33336 | E#2013-3 | $7,539.48 | REIMB | | OCT-25-13 12:00 AM |
| 10/25/13 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY | 11566 | 2193 | $9,574.51 | REIMB | internet ads | OCT-25-13 12:00 AM |
| 10/25/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY | 11729 | 2192 | $12,421.37 | LITER | | OCT-25-13 12:00 AM |
| 10/25/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY | 11729 | 2191 | $20,294.10 | LITER | | OCT-25-13 12:00 AM |
| 10/25/13 | CCC ENTERPRISES | 324 W 19TH STREET | DEER PARK | NY | 11729 | 2190 | $4,047.50 | OTHER | signs | OCT-25-13 12:00 AM |
| 10/25/13 | UNITEMIZED REIMBURSEMENTS | 2 COLUMBIA PLACE | MERRICK | NY | 11566 | 2193 R | $0.00 | R-DET | MEMO 210.79 | °T-25-13 12:00 AM |
| 10/26/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY | NY | 11530 | E#2013-4 R | $0.00 | R-DET | MEMO 3447.21 | OCT-26-13 12:00 AM |
| 10/26/13 | CHRIS & TONY'S | 352 JERICHO TURNPIKE | SYOSSET | NY | 11791 | Debit Card | $2,500.00 | FUNDR | | OCT-26-13 12:00 AM |
| 10/26/13 | ANDRE GUILTY | 1122 VAN BUREN STREET | UNIONDALE | NY | 11553 | 2206 R | $0.00 | R-DET | MEMO 195.00 | OCT-26-13 12:00 AM |
| 10/27/13 | GOOGLE.COM | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | 2202 R | $0.00 | R-DET | MEMO 4000.00 | OCT-27-13 12:00 AM |
| 10/28/13 | OFFICE MAX | 1080 OLD COUNTRY RD | WESTBURY | NY | 11590 | Debit Card | $111.25 | OFPCE | | OCT-28-13 12:00 AM |
| 10/28/13 | DUCKHORN | 100 LODI LANE STREET | HELENA | CA | 94574 | E#2013-5 R | $0.00 | R-DET | MEMO 385.62 | OCT-28-13 12:00 AM |
| 10/28/13 | LONE'S | 920 S BROADWAY | HICKSVILLE | NY | 11801 | E#2013-5 R | $0.00 | R-DET | MEMO 97.09 | OCT-28-13 12:00 AM |

Filer ID: C49075      2013 F      SCHEDULE: F

**FRIENDS OF ED MANGANO**

## NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

**SCHEDULE: F**

**EXPENDITURES/PAYMENTS**

**Filer ID: C49075 2013**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATIO' | RECORD DATE |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/13 | GULF | 2088 JERICHO TURNPIKE | COMMACK | NY 11725 | E#2013-5 R | $0.00 | R-DET | MEMO 74.98 | OCT-28-13 12:00 AM |
| 10/28/13 | SANDY BENNETT | 55 TENNESSEE AVENUE | HEMPSTEAD | NY 11550 | 2206 R | $0.00 | R-DET | MEMO 500.00 | OCT-28-13 12:00 AM |
| 10/28/13 | BJ'S WHOLESALE CLUB | 3635 HEMPSTEAD TRUNPIKE | LEVITTOWN | NY 11756 | Debit Card | $135.59 | OFFCE | | OCT-28-13 12:00 AM |
| 10/28/13 | OPA GRILL | 432 HILLSIDE AVENUE | WILLISTON PARK | NY 11596 | Debit Card | $60.99 | OTHER | meeting | OCT-28-13 12:00 AM |
| 10/28/13 | BRIAN R NEVIN | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 2202 | $9,088.27 | REIMB | Internet ads, meeting expense | OCT-28-13 12:00 AM |
| 10/28/13 | NEWS PAKISTAN | 153-25 HILLSIDE AVEUE, STE #3B | JAMICIA | NY 11432 | 2203 | $1,000.00 | PRINT | | OCT-28-13 12:00 AM |
| 10/28/13 | AMERICAN EXPRESS | PO BOX 360001 | FT LAUDERDALE | FL 33336 | E#2013-4 | $3,447.21 | REIMB | meeting | OCT-28-13 12:00 AM |
| 10/28/13 | ALAN'S FAIR | PO BOX 431 | POINT LOOKOUT | NY 11569 | 2201 | $100.00 | OTHER | fair fee | OCT-28-13 12:00 AM |
| 10/28/13 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD | BETHPAGE | NY 11714 | Debit Card | $559.00 | POSTA | | OCT-28-13 12:00 AM |
| 10/28/13 | PACES STEAKHOUSE | 325 NESCONSET HWY | HAUPPAUGE | NY 11788 | E#2013-5 R | $0.00 | R-DET | MEMO 294.40 | OCT-28-13 12:00 AM |
| 10/28/13 | PEPPERCORNS | 25 E MARIE STREET | HICKSVILLE | NY 11801 | E#2013-5 R | $0.00 | R-DET | MEMO 173.82 | OCT-28-13 12:00 AM |
| 10/28/13 | UNITEMIZED REIMBURSEMENTS | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 2202 R | $0.00 | R-DET | MEMO 88.27 | OCT-28-13 12:00 AM |
| 10/28/13 | ANDREW REILLY | 46 LAWRENCE AVENUE | LYNBROOK | NY 11563 | 145 | $150.00 | OTHER | | OCT-28-13 12:00 AM |
| 10/29/13 | WESTBURY TARVEN | 1080 CORPORATE DRIVE | WESTBURY | NY 11590 | E#2013-5 R | $0.00 | R-DET | MEMO 64.74 | OCT-29-13 12:00 AM |
| 10/29/13 | CAPITAL GRILLE | 630 OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | E#2013-5 R | $0.00 | R-DET | MEMO 537.69 | OCT-29-13 12:00 AM |
| 10/29/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | E#2013-5 R | $0.00 | R-DET | MEMO 73.85 | OCT-29-13 12:00 AM |
| 10/30/13 | ADARO POLY BAG | PO BOX 615 | PLAINVIEW | NY 11803 | E#2013-5 R | $0.00 | R-DET | MEMO 820.93 | OCT-30-13 12:00 AM |

**FRIENDS OF ED MANGANO**

**NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT**

**SCHEDULE: F**  **EXPENDITURES/PAYMENTS**

**Filer ID: C49075 2013**

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 10/30/13 | LIPA | PO BOX 9039 | HICKSVILLE | NY 11802 | EFT/ACH | $763.58 | OFFCE | | OCT-30-13 12:00 AM |
| 10/30/13 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD | BETHPAGE | NY 11714 | Debit Card | $953.00 | POSTA | | OCT-30-13 12:00 AM |
| 10/30/13 | SHOMTIQUES CRAFTS INC | PO BOX 477 | SMITHTOWN | NY 11787 | 2205 | $65.00 | OTHER | fair fee | OCT-30-13 12:00 AM |
| 10/30/13 | MCLAUGHLIN & ASSOCIATES | 566 ROUTE 303 | BLAUVELT | NY 10913 | 2204 | $50,000.00 | TVADS | | OCT-30-13 12:00 AM |
| 10/30/13 | ARISTOTLE INTERNATIONAL INC. | 205 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | Other | $112.50 | OTHER | credit card processing fee | OCT-30-13 12:00 AM |
| 10/30/13 | HESS | HEMPSTEAD TURNPIKE | LEVITTOWN | NY 11756 | E#2013-5 R | $0.00 | R-DET | MEMO 90.61 | OCT-30-13 12:00 AM |
| 10/30/13 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD | BETHPAGE | NY 11714 | E#2013-5 R | $0.00 | R-DET | MEMO 460.00 | OCT-30-13 12:00 AM |
| 10/30/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | E#2013-5 R | $0.00 | R-DET | MEMO 445.69 | OCT-30-13 12:00 AM |
| 10/30/13 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD | BETHPAGE | NY 11714 | E#2013-5 R | $0.00 | R-DET | MEMO 920.00 | T-30-13 12:00 AM |
| 10/30/13 | ANDRE GUILTY | 1122 VAN BUREN STREET | UNIONDALE | NY 11553 | 2206 R | $0.00 | R-DET | MEMO 195.00 | OCT-30-13 12:00 AM |
| 10/30/13 | PEPPERCORNS | 25 E MARIE STREET | HICKSVILLE | NY 11801 | Debit Card | $212.65 | OTHER | Meeting | OCT-30-13 12:00 AM |
| 10/31/13 | AMERICAN EXPRESS | PO BOX 360001 | FT LAUDERDALE | FL 33336 | E#2013-5 | $6,221.05 | REIMB | postage, ink, envelops, food for volunteers | OCT-31-13 12:00 AM |
| 10/31/13 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD | BETHPAGE | NY 11714 | Debit Card | $230.00 | POSTA | | OCT-31-13 12:00 AM |
| 10/31/13 | A & A MEDITERRIAN | 4240 HICKSVILLE ROAD | BETHPAGE | NY 11714 | Debit Card | $56.51 | OTHER | food for volunteers | OCT-31-13 12:00 AM |
| 10/31/13 | ARISTOTLE INTERNATIONAL INC. | 205 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | Other | $150.00 | OTHER | credit card processing fee | OCT-31-13 12:00 AM |
| 10/31/13 | UNITEMIZED REIMBURSEMENTS | PO BOX 360001 | FT LAUDERDALE | FL 33336 | E#2013-5 R | $0.00 | R-DET | MEMO 286.46 | OCT-31-13 12:00 AM |
| 10/31/13 | EXXON | 3285 HEMPSTEAD TURNPIKE | LEVITTOWN | NY 11756 | 2210 R | $0.00 | R-DET | MEMO 64.04 | OCT-31-13 12:00 AM |

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F

EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|------|------|---------|---|---|-----------|--------|---------|-------------|-------------|
| 10/31/13 | ANDRE GUILTY | 1122 VAN BUREN STREET | UNIONDALE | NY 11553 | 2206 R | $0.00 | R-DET | MEMO 195.00 | OCT-31-13  12:00 AM |
| 11/01/13 | BETHPAGE POSTMASTER | 339 HICKSVILLE ROAD | BETHPAGE | NY 11714 | Debit Card | $1,288.00 | POSTA | | NOV-01-13  12:00 AM |
| 11/01/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | Debit Card | $353.00 | OFFCE | | NOV-01-13  12:00 AM |
| 11/01/13 | STAPLES | 442 S OYSTER BAY ROAD | HICKSVILLE | NY 11801 | Debit Card | $246.55 | OFFCE | | NOV-01-13  12:00 AM |
| 11/02/13 | EXXONMOBILE | 1111 NORTHERN BOULEVARD | MANHASSET | NY 11030 | Debit Card | $71.36 | OTHER | gas | NOV-02-13  12:00 AM |
| 11/03/13 | PADDY'S LOFT | 1286 HICKSVILLE ROAD | MASSAPEQUA | NY 11758 | E#2013-6 R | $0.00 | R-DET | MEMO 491.47 | NOV-03-13  12:00 AM |
| 11/03/13 | GOOGLE.COM | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA 94043 | 2210 R | $0.00 | R-DET | MEMO 2000.00 | NOV-03-13  12:00 AM |
| 11/03/13 | DUNKIN DONUTS | 388 WEST JOHN STREET | HICKSVILLE | NY 11801 | E#2013-6 R | $0.00 | R-DET | MEMO 134.72 | NOV-03-13  12:00 AM |
| 11/04/13 | GOOGLE.COM | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA 94043 | 2210 R | $0.00 | R-DET | MEMO 1700.00 | NOV-04-13  12:00 AM |
| 11/04/13 | UNITEMIZED REIMBURSEMENTS | 1122 VAN BUREN STREET | UNIONDALE | NY 11553 | 2206 R | $0.00 | R-DET | MEMO 320.00 | NOV-04-13  12:00 AM |
| 11/04/13 | ARISTOTLE INTERNATIONAL INC. | 205 PENNSYLVANIA AVENUE SE | WASHINGTON | DC 20003 | Other | $148.75 | OTHER | credit card processing fee | NOV-04-13  12:00 AM |
| 11/04/13 | PRINCE UMBERTO INC | 721 FRANKLIN AVENUE | FRANKLIN SQ | NY 11010 | Debit Card | $117.27 | OTHER | meeting | NOV-04-13  12:00 AM |
| 11/04/13 | ANDRE GUILTY | 1122 VAN BUREN STREET | UNIONDALE | NY 11553 | 2206 | $3,400.00 | OTHER | expense for walkers and poll watchers | NOV-04-13  12:00 AM |
| 11/04/13 | VERIZON WIRELESS | 2132 MERRICK ROAD | MERRICK | NY 11566 | EFT/ACH | $55.26 | OFFCE | phones | NOV-04-13  12:00 AM |
| 11/05/13 | INFOSYS INTERNATIONAL | 110 TERMINAL DRIVE | PLAINVIEW | NY 11803 | 2209 | $500.00 | REF | refund for 10/29/13 | NOV-05-13  12:00 AM |
| 11/05/13 | GOOGLE.COM | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA 94043 | 2210 R | $0.00 | R-DET | MEMO 900.00 | NOV-05-13  12:00 AM |
| 11/05/13 | UNITEMIZED REIMBURSEMENTS | 2 COLUMBIA PLACE | MERRICK | NY 11566 | 2210 R | $0.00 | R-DET | MEMO 111.78 | NOV-05-13  12:00 AM |

Filer ID: C49075          2013  F          SCHEDULE:  F

FRIENDS OF ED MANGANO

NYS BOARD OF ELECTIONS FINANCIAL DISCLOSURE REPORT

SCHEDULE: F          EXPENDITURES/PAYMENTS

Filer ID: C49075 2013

| DATE | NAME | ADDRESS | | | CHECK NO. | AMOUNT | PURPOSE | EXPLANATION | RECORD DATE |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/13 | SHAVETTE TRUMPET | 30  LINCOLN ROAD | HEMPSTEAD | NY 11550 | 2206 R | $0.00 | R-DET | MEMO 150.00 | NOV-05-13  12:00 AM |
| 11/05/13 | NYASIA HURD | 15  BIRCH COURT | LONG BEACH | NY 11561 | 2206 R | $0.00 | R-DET | MEMO 150.00 | NOV-05-13  12:00 AM |
| 11/05/13 | SHANIKQUA GUILTY | 1122  VAN BUREN STREET | UNIONDALE | NY 11553 | 2206 R | $0.00 | R-DET | MEMO 150.00 | NOV-05-13  12:00 AM |
| 11/05/13 | OCTAVIA GARRETT | 24  MORTON AVENUE | HEMPSTEAD | NY 11550 | 2206 R | $0.00 | R-DET | MEMO 150.00 | NOV-05-13  12:00 AM |
| 11/05/13 | MONTE ROSS | 14  HAROLD AVENUE | HEMPSTEAD | NY 11550 | 2206 R | $0.00 | R-DET | MEMO 150.00 | NOV-05-13  12:00 AM |
| 11/05/13 | VAUGHN BENNETT | 30  LINCOLN ROAD | HEMPSTEAD | NY 11550 | 2206 R | $0.00 | R-DET | MEMO 150.00 | NOV-05-13  12:00 AM |
| 11/05/13 | DUANE SMITH, JR. | 1419  JAMES STREET | ELMONT | NY 11003 | 2206 R | $0.00 | R-DET | MEMO 150.00 | NOV-05-13  12:00 AM |
| 11/05/13 | SANDY BENNETT | 55  TENNESSEE AVENUE | HEMPSTEAD | NY 11550 | 2206 R | $0.00 | R-DET | MEMO 150.00 | NOV-05-13  12:00 AM |
| 11/05/13 | DECIMUS DECIRA, JR. | 1419  JAMES STREET | ELMONT | NY 11003 | 2206 R | $0.00 | R-DET | MEMO 150.00 | NOV-05-13  12:00 AM |
| 11/05/13 | SKILY PIERRE | 1419  JAMES STREET | ELMONT | NY 11003 | 2206 R | $0.00 | R-DET | MEMO 150.00 | NOV-05-13  12:00 AM |
| 11/05/13 | WINSTON WIGGIE JR. | 180 E  GREENWICH AVENUE | ROOSEVELT | NY 11575 | 2206 R | $0.00 | R-DET | MEMO 150.00 | NOV-05-13  12:00 AM |
| 11/05/13 | ROBERT RIVERA | 102 E  GREENWICH AVENUE | ROOSEVELT | NY 11575 | 2206 R | $0.00 | R-DET | MEMO 150.00 | NOV-05-13  12:00 AM |
| 11/05/13 | CANZ | 1610 OLD COUNTRY ROAD | WESTBURY | NY 11590 | 2207 R | $0.00 | R-DET | MEMO 1023.20 | NOV-05-13  12:00 AM |
| 11/05/13 | H.R. SINGLETONS | 150 HICKSVILLE ROAD | BETHPAGE | NY 11714 | 2207 R | $0.00 | R-DET | MEMO 612.05 | NOV-05-13  12:00 AM |
| 11/05/13 | CAPITAL GRILLE | 630  OLD COUNTRY ROAD | GARDEN CITY | NY 11530 | 2207 R | $0.00 | R-DET | MEMO 100.00 | NOV-05-13  12:00 AM |
| 11/05/13 | WILD WILLYS HERO | 4025 HEMPSTEAD TURNPIKE SUITE C | BETHPAGE | NY 11714 | 2207 R | $0.00 | R-DET | MEMO 100.00 | NOV-05-13  12:00 AM |
| 11/05/13 | LA NONNA BELLA | 660  FRANKLIN AVENUE | GARDEN CITY | NY 11530 | Debit Card | $204.57 | OTHER | meeting | NOV-05-13  12:00 AM |

Filer ID: C49075          2013  F          SCHEDULE:  F